# Partridge Snow & Hahn LLP
## Draftbill 439657

Page: 1
06/05/06 5:08 PM

Billing Atty: HOWARD MERTEN
Originating Atty: HOWARD MERTEN
Responsible Atty: HOWARD MERTEN

Mr. Steven Brown

R.I.A.C.L.U.
128 Dorrance Street, Suite 220
Providence, RI 02903

**Account Name: R.I.A.C.L.U./Board of Elections**

**Client(s) / Matter(s):**
800056/2

**ACCOUNT SUMMARY**

Draftbill Date: 1/1/1960 - 6/5/2006

Last Bill Date: 01/01/1900 | Last Payment Date: 01/01/1900 | Amount of Last Payment: $0.00
Bill Frequency: Monthly | Bill Format: 10

**Draftbill Fee Amount: $0.00** | **Draftbill Cost Amount: $5,885.56** | **Draftbill Total: $61,361.24**

Unapplied Cash: $0.00
Unapplied Retainer: $0.00

| 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | 91 & OVER | TOTAL |
|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Billing to Date | Hours | Fees | Cash Costs | Non-Cash Costs |
|---|---|---|---|---|
| Billed: | 0.00 | $0.00 | $0.00 | $0.00 |
| % of Realization: | | 100.0 % | 100.00 % | 100.00 % |
| Billing Write Up: | | $0.00 | $0.00 | $0.00 |
| Billing Write Down: | | $0.00 | $0.00 | $0.00 |
| Receivable Write Off: | | $0.00 | $0.00 | $0.00 |

**Billing Instructions:**

[ ] Bill Fees Only | [ ] Bill Disb Only | Auth ID: ___________
[ ] Bill In Full | [ ] Bill This Amount $_________
[ ] Bill With Detail Changes | [ ] Reject In Full

PROBONO - APPROVED BY DMG - FEES ARE CONTINGENT UPON US WINNING AND HAVING A CLAIM FOR ATTORNEY'S FEES GRANTED. BILL DISBURSEMENTS

# Partridge Snow & Hahn LLP
## Draftbill 439657



**Board of Elections/2**

**TIMEKEEPER SUMMARY**

| Timekeeper Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| CAROL BLANCHARD (CAB) | .00 | $0.00 | | $0.00 |
| CAROLYN P. MEDINA (CPM) | .00 | $0.00 | | $0.00 |
| COLLEEN S. HAYES (CSH) | .00 | $0.00 | | $0.00 |
| DEANA M. ARDENTE (DMA) | .30 | $0.00 | | $0.00 |
| DEANA M. ARDENTE (DMA) | 11.00 | $85.00 | | $935.00 |
| ELIZABETH F. GOODMAN (EFG) | .00 | $0.00 | | $0.00 |
| HOWARD MERTEN (HM) | 48.30 | $0.00 | | $0.00 |
| HOWARD MERTEN (HM) | 203.00 | $265.00 | | $53,795.00 |
| MICHAEL W. SWEENEY (MWS) | 226.70 | $0.00 | | $0.00 |
| | | | **TOTAL:** | **$54,730.00** |

**COST SUMMARY**

| Cost Description | | Amount |
|---|---|---|
| Court Reporting | | $184.80 |
| Lexis Search | | $4,198.85 |
| Outside Copying | | $1,706.19 |
| Photocopying | | $541.40 |
| | **TOTAL:** | **$6,631.24** |

**FEES**

| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 05/17/05 | HM | Telephone conference with Mr. Brown regarding status, plaintiffs. | blank | blank | .00 | $0.00 | $0.00 | 2280591 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 05/19/05 | HM | Attention change of address. | blank | blank | .00 | $0.00 | $0.00 | 2280630 |
| 05/27/05 | HM | Attention receipt, review of interrogatories from Board. | blank | blank | .20 | $265.00 | $53.00 | 2282818 |
| 06/01/05 | HM | Attention interrogatories, review, analyze same; conference with Mr. Ryan regarding status, deadline; review file regarding points for discovery. | blank | blank | .80 | $265.00 | $212.00 | 2286166 |
| 06/02/05 | HM | Telephone conferences with Mr. Brown regarding interrogatories, strategies for answering, possible objections; review complaint, file for possible discovery to Board. | blank | blank | 1.00 | $265.00 | $265.00 | 2288696 |
| 06/03/05 | HM | Attention to interrogatories from Board; telephone conference with Mr. Brown regarding same; review Mr. Brown's draft responses. | blank | blank | 1.00 | $265.00 | $265.00 | 2287705 |
| 06/04/05 | HM | Attention to discovery issues; attention to Mr. Ryan court excusal; attention to request for production directed to ACLU; review file regarding discovery. | blank | blank | .40 | $265.00 | $106.00 | 2287668 |
| 06/06/05 | HM | Attention to request for production. | blank | blank | .20 | $265.00 | $53.00 | 2289334 |
| 06/07/05 | HM | Attention to request for production, review objections; attention to facsimile to Mr. Brown regarding same; telephone conference with Mr. Brown regarding same; email from Mr. Brown regarding interrogatory answers. | blank | blank | .80 | $265.00 | $212.00 | 2289731 |
| 06/09/05 | HM | Attention to Mr. Brown email; attention to draft answers to interrogatories. | blank | blank | .20 | $265.00 | $53.00 | 2291102 |
| 06/10/05 | HM | Conferences with Mr. Sweeney regarding research; attention to document requests; telephone conferences with Mr. Brown. | blank | blank | .40 | $265.00 | $106.00 | 2291135 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 06/12/05 | HM | Revise interrogatory answers; review file regarding draft discovery, start undisputed facts; review key cases; conferences regarding research; review Mr. Sweeney's research. | blank | blank | 1.50 | $265.00 | $397.50 | 2292044 |
| 06/13/05 | HM | Review and revise interrogatory answers; attention to documents from ACLU regarding production, review same; draft response to production; telephone conferences with Mr. Brown regarding same. | blank | blank | 1.00 | $265.00 | $265.00 | 2292079 |
| 06/14/05 | HM | Review and revise interrogatory responses, document production; draft interrogatories; draft request for production; review statute, regulations, advisory opinions regarding same; attention to facsimile from Mr. Brown regarding 1986 efforts. | blank | blank | 1.50 | $265.00 | $397.50 | 2292601 |
| 06/15/05 | HM | Attention to revising request for production and interrogatories; emails to Mr. Brown. | blank | blank | .60 | $265.00 | $159.00 | 2292599 |
| 06/16/05 | HM | Telephones to and telephones from Mr. Brown regarding drafts; conferences with Mr. Ryan regarding same; telephone conference with Mr. Marcoccio regarding timetable; revise discovery. | blank | blank | 1.00 | $265.00 | $265.00 | 2292682 |
| 06/17/05 | HM | Revise interrogatories, request for production to Board; revise responses to interrogatories, document requests; telephone conferences with Mr. Brown regarding revisions. | blank | blank | .80 | $265.00 | $212.00 | 2293010 |
| 06/20/05 | HM | Revisions to interrogatory answers, document responses; telephone conferences with Mr. Brown, emails to and from Mr. Brown regarding same. | blank | blank | .90 | $265.00 | $238.50 | 2293534 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 06/21/05 | HM | Attention discovery responses, conferences with Mr. Sweeney regarding research, admissibility of Begin comments. | blank | blank | .60 | $265.00 | $159.00 | 2294746 |
| 06/22/05 | HM | Finalize Response to Request for Production; review documents; finalize Answers to Interrogatories. | blank | blank | .50 | $265.00 | $132.50 | 2295290 |
| 06/23/05 | HM | Attention letter from Mr. Marcaccio regarding interrogatories; follow-up regarding same; attention disclosure dates, enlargement, e-mails to, from Mr. Ryan, Mr. Marcaccio regarding same; conference with Mr. Ryan, telephone conference with Mr. Marcaccio; conference with Mr. Sweeney regarding research on Mr. Begin comments; admissibility, constitutional standard for vagueness. | blank | blank | 1.00 | $265.00 | $265.00 | 2295618 |
| 06/24/05 | HM | Attention e-mail draft from Mr. Marcaccio; review, revise same regarding reasons; conferences with Mr. Ryan regarding motion, dates; continued e-mails to and from Mr Marcaccio, Mr. Ryan regarding next steps, motion, filing, etc. | blank | blank | 1.30 | $265.00 | $344.50 | 2295757 |
| 06/27/05 | HM | Attention Mr. Sweeney e-mail regarding vagueness, proof, test; conferences with Mr. Sweeney regarding same. | blank | blank | .40 | $265.00 | $106.00 | 2296102 |
| 07/06/05 | HM | Conferences with Mr. Sweeney regarding motion for summary judgment; attention Pacer regarding discovery enlargement. | blank | blank | .30 | $265.00 | $79.50 | 2301280 |
| 07/06/05 | MWS | Review RIACLU complaint regarding constitutionality of Rhode Island ballot advocacy statutes; conduct general research on R.I. Gen. Laws Section 17-25-10. (NO CHARGE) | blank | blank | 4.80 | $0.00 | $0.00 | 2309575 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 07/07/05 | MWS | Review case history and pleadings pack in preparation for Summary Judgment brief. (NO CHARGE) | blank | blank | 3.00 | $0.00 | $0.00 | 2305743 |
| 07/08/05 | MWS | Conduct research on overbroad penal statutes. (NO CHARGE) | blank | blank | 3.60 | $0.00 | $0.00 | 2305749 |
| 07/14/05 | HM | E-mails from Mr. Sweeney; conference with Mr. Sweeney. (NO CHARGE) | blank | blank | .30 | $0.00 | $0.00 | 2303672 |
| 07/15/05 | MWS | Review pleadings packet case history and conduct research on First Amendment violations in campaign contributions cases. (NO CHARGE) | blank | blank | 4.00 | $0.00 | $0.00 | 2305756 |
| 07/18/05 | HM | Review complaint, counts; extended conference with Mr. Sweeney regarding memoranda; telephone to Mr. Marcaccio. | blank | blank | 1.00 | $265.00 | $265.00 | 2305069 |
| 07/18/05 | MWS | Conduct case law research on First Amendment and ballot initiative contributions. (NO CHARGE) | blank | blank | 5.90 | $0.00 | $0.00 | 2305758 |
| 07/19/05 | MWS | Review case law and prepare argument for summary judgment on Count I in Robert v. Begin case. (NO CHARGE) | blank | blank | 3.30 | $0.00 | $0.00 | 2305807 |
| 07/20/05 | MWS | Conduct case law research on corporation contribution laws and First Amendment violations. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2307949 |
| 07/26/05 | MWS | Conduct case law research on "overly-broad' statutes and Constitutional requirements. (NO CHARGE) | blank | blank | 3.00 | $0.00 | $0.00 | 2309576 |
| 07/27/05 | MWS | Continue drafting arguments for First Amendment violation in support of summary judgment brief. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2309582 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 07/28/05 | MWS | Review case file and issues regarding upcoming summary judgment brief; conduct research on the "void for vagueness" doctrine. (NO CHARGE) | blank | blank | 4.70 | $0.00 | $0.00 | 2309583 |
| 08/02/05 | HM | E-mail to Mr. Marcaccio; conference with Mr. Ryan regarding next steps, summary judgment. | blank | blank | .30 | $265.00 | $79.50 | 2311285 |
| 08/03/05 | HM | Telephone conference with Mr. Brown regarding status; e-mail to Mr. Macaccio regarding responses; conferences, e-mails with Mr. Sweeney regarding status. | blank | blank | .30 | $265.00 | $79.50 | 2311570 |
| 08/04/05 | HM | Attention e-mail from Mr. Marcaccio regarding discovery responses, conference with Mr. Sweeney regarding assignments. | blank | blank | .30 | $265.00 | $79.50 | 2311972 |
| 08/05/05 | HM | Attention to discovery responses. | blank | blank | .40 | $265.00 | $106.00 | 2312673 |
| 08/08/05 | HM | Attention to Board's production. | blank | blank | .70 | $265.00 | $185.50 | 2312856 |
| 08/09/05 | HM | E-mail from Mr. Sweeney regarding status; confer with Mr. Sweeney regarding research results; attention to discovery documents. | blank | blank | .00 | $0.00 | $0.00 | 2313977 |
| 08/09/05 | MWS | Continue draft of summary judgment brief. (NO CHARGE) | blank | blank | 2.50 | $0.00 | $0.00 | 2316610 |
| 08/09/05 | MWS | Continue drafting argument in Rhode Island ACLU case; review Montana Chamber of Commerce v. Argenbright case for supporting law; review A.L.R. on Power of Corporation to make contribution. (NO CHARGE) | blank | blank | 3.50 | $0.00 | $0.00 | 2316598 |
| 08/10/05 | HM | E-mails from Mr. Sweeney; attention to review of documents produced. | blank | blank | .00 | $0.00 | $0.00 | 2313846 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 08/10/05 | MWS | Read First National Bank of Boston v. Bellotti, 435 U.S. 765 (1968) and Vote Choice, Inc. v. Di'Stefano, 4 F3d 26 (1st Cir. 1993). (NO CHARGE) | blank | blank | .60 | $0.00 | $0.00 | 2317453 |
| 08/11/05 | HM | Continued review of produced documents; conference with Mr. Sweeney regarding research analysis. | blank | blank | .00 | $0.00 | $0.00 | 2315665 |
| 08/12/05 | HM | Conference with Mr. Sweeney regarding status, arguments; review key cases regarding same. | blank | blank | .00 | $0.00 | $0.00 | 2315690 |
| 08/12/05 | MWS | Continue drafting motion for summary judgment; review case law in support of summary judgment brief. (NO CHARGE) | blank | blank | 8.20 | $0.00 | $0.00 | 2315573 |
| 08/13/05 | HM | Review case law in preparation for pretrial memo. | blank | blank | .30 | $265.00 | $79.50 | 2315699 |
| 08/15/05 | HM | Continued review of cases; e-mails to and from Mr. Sweeney. | blank | blank | .50 | $265.00 | $132.50 | 2315708 |
| 08/16/05 | HM | Attention facsimile from Mr. Marcaccio; review interrogatory answers; conferences with Mr. Sweeney regarding timetable, to do, analysis of Belloti; review pretrial order. | blank | blank | 1.20 | $265.00 | $318.00 | 2316624 |
| 08/16/05 | MWS | Draft Count II of summary judgment argument; review case of Citizens Against Rent Control v. City of Berkeley to get case law support for Count II. (NO CHARGE) | blank | blank | 2.80 | $0.00 | $0.00 | 2319169 |
| 08/17/05 | HM | Attention pretrial order; review cases, memoranda. | blank | blank | .20 | $265.00 | $53.00 | 2316847 |
| 08/17/05 | MWS | Review interrogatories to incorporate facts into summary judgment brief. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2317142 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 08/17/05 | MWS | Review pretrial Order to determine future requirements for upcoming trial. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2317138 |
| 08/18/05 | HM | Attention collecting memoranda; research regarding interpretation of Belloti; review law reviews regarding same; conference with Mr. Sweeney regarding pretrial preparation, legal analysis, evidence issues. | blank | blank | 2.30 | $265.00 | $609.50 | 2316891 |
| 08/18/05 | MWS | Review claims with senior partner; revise plan of attack for drafting summary judgment and pretrial memorandum. (NO CHARGE) | blank | blank | 1.50 | $0.00 | $0.00 | 2317152 |
| 08/19/05 | HM | Conferences with Mr. Sweeney regarding status, research, next steps, drafting. | blank | blank | .00 | $0.00 | $0.00 | 2319177 |
| 08/22/05 | MWS | Continue drafting Motion for Summary Judgment; research case law for Count IV of summary judgment memorandum. (NO CHARGE) | blank | blank | 3.00 | $0.00 | $0.00 | 2321400 |
| 08/23/05 | MWS | Draft summary judgement brief; review case law on contributions limits supporting summary judgment brief. (NO CHARGE) | blank | blank | 6.50 | $0.00 | $0.00 | 2321586 |
| 08/24/05 | MWS | Begin draft of Count III for summary judgment argument; review case of Watchtower Bible v. Village of Stratton and Arkansas Right to Life v. Butler to determine proper overbreadth and vagueness arguments. (NO CHARGE) | blank | blank | 4.90 | $0.00 | $0.00 | 2319190 |
| 08/25/05 | HM | Prepare for, attend global strategy meeting with Mr. Sweeney, Mr. Ryan, analyze pros and cons of summary judgment; telephone conference with Mr. Marcaccio regarding approach, summary judgment. | blank | blank | 3.30 | $265.00 | $874.50 | 2319508 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 08/25/05 | MWS | Meet with Mr. Merten and Mr. Ryan to discuss Pre-trial issues in Rhode Island ACLU case. (NO CHARGE) | blank | blank | 3.20 | $0.00 | $0.00 | 2321606 |
| 08/25/05 | MWS | Continue drafting summary judgment arguments for memorandum of law. (NO CHARGE) | blank | blank | 4.20 | $0.00 | $0.00 | 2321615 |
| 08/26/05 | HM | Attention Mr. Sweeney rewrite issues, framework for arguments going forward; conference with Mr. Ryan regarding strategy; outline letter. | blank | blank | .70 | $265.00 | $185.50 | 2320443 |
| 08/26/05 | MWS | Revise arguments for Count I and IV in preparation for summary judgment motion. (NO CHARGE) | blank | blank | 6.50 | $0.00 | $0.00 | 2321590 |
| 08/27/05 | HM | Attention Mr. Sweeney drafts, revise, supplement same, review Bellotti, Austin for same; draft letter to Marcaccio, draft letter to Judge Torres. | blank | blank | 2.00 | $265.00 | $530.00 | 2320449 |
| 08/29/05 | HM | Revise letter to Mr. Marcaccio, draft letter to Judge Torres; conference with Mr. Ryan regarding drafts; finalize same; telephone call to Mr. Brown; telephone call to Mr. Marcaccio; conferences with Mr. Sweeney regarding further drafts. | blank | blank | 2.00 | $265.00 | $530.00 | 2321672 |
| 08/29/05 | MWS | Draft and revise Count IV for summary judgment argument; review case law in support of other counts. (NO CHARGE) | blank | blank | 7.60 | $0.00 | $0.00 | 2322900 |
| 08/30/05 | HM | Revise letter to Judge Torres, e-mail to Mr. Marcaccio; telephone conference with Mr. Marcaccio; conference with Mr. Sweeney regarding analysis of vagueness, overbreadth, issues, comments on memorandum; follow-up call to Mr. Marcaccio. | blank | blank | 1.20 | $265.00 | $318.00 | 2321728 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 08/30/05 | MWS | Meet with Mr. Merten to discuss over breadth and vagueness argument in summary judgment motion. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2321402 |
| 08/31/05 | HM | Attention voicemail, e-mail from Mr. Marcaccio; finalize letter to Judge Torres; conferences with Mr. Sweeney regarding arguments, outline of vagueness, overbroad argument; conferences with Mr. Ryan regarding status. | blank | blank | 1.50 | $265.00 | $397.50 | 2323459 |
| 08/31/05 | MWS | Review R.I. Gen. Laws 17-25-10(b) for statutory interpretation issues. (NO CHARGE) | blank | blank | 2.50 | $0.00 | $0.00 | 2322857 |
| 08/31/05 | MWS | Draft Motion for Summary Judgment; begin drafting memorandum of law in support of motion for summary judgment; revise Count IV arguments; begin assembling court copies of supporting case law. (NO CHARGE) | blank | blank | 5.10 | $0.00 | $0.00 | 2322866 |
| 09/01/05 | HM | Telephone conferences with Mr. Brown regarding factual developments, coalition regarding Right to Vote, moneys, treatment, outline of affidavit, etc.; attention Mr. Sweeney draft regarding vagueness. | blank | blank | 1.00 | $265.00 | $265.00 | 2324153 |
| 09/02/05 | HM | E-mails to and from Mr. Brown regarding factual background, new issues; telephone conference with Mr. Brown regarding same; telephone conference with Right to Vote people; extended meeting with Mr. Sweeney. | blank | blank | 2.00 | $265.00 | $530.00 | 2325117 |
| 09/02/05 | MWS | Meet with Mr. Merten to review Count IV argument for summary judgment brief. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2324602 |
| 09/02/05 | MWS | Revise Count IV of argument for summary judgment brief; conduct research on unconstitutional vagueness and overbreadth. (NO CHARGE) | blank | blank | 3.20 | $0.00 | $0.00 | 2324603 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 09/06/05 | HM | Attention revised draft of Count IV. | blank | blank | .30 | $265.00 | $79.50 | 2325137 |
| 09/06/05 | MWS | Revise Count IV of summary judgment brief; conduct research on unconstitutional vagueness and overbreadth. (NO CHARGE) | blank | blank | 5.20 | $0.00 | $0.00 | 2324606 |
| 09/07/05 | HM | Conference with Mr. Sweeney regarding latest draft, Count IV, suggested revisions; conference with Mr. Ryan regarding next steps. | blank | blank | .50 | $265.00 | $132.50 | 2325190 |
| 09/07/05 | MWS | Revise summary judgment brief; conduct research on First Amendment burdens and impermissible restrictions. (NO CHARGE) | blank | blank | 3.20 | $0.00 | $0.00 | 2326636 |
| 09/08/05 | HM | Conferences with Mr. Sweeney regarding status; e-mail from Mr. Brown; attention affidavit. | blank | blank | .50 | $265.00 | $132.50 | 2325473 |
| 09/08/05 | MWS | Review and revise Count IV argument for summary judgment brief. (NO CHARGE) | blank | blank | 2.50 | $0.00 | $0.00 | 2326650 |
| 09/09/05 | HM | Attention latest Mr. Sweeney drafts, review, revise same, attention drafting affidavit, statement of facts; meeting with Mr. Sweeney regarding revisions, approaches. | blank | blank | 1.00 | $265.00 | $265.00 | 2327530 |
| 09/09/05 | MWS | Draft Counts IV and VI for summary judgment brief; review First Amendment arguments and case law with Mr. Merten. (NO CHARGE) | blank | blank | 3.10 | $0.00 | $0.00 | 2326660 |
| 09/12/05 | CSH | Research for Mr. Sweeney re : RIGL 17-25-10. | blank | blank | .00 | $0.00 | $0.00 | 2334211 |
| 09/12/05 | HM | Conferences with Mr. Sweeney regarding drafts, review, revise draft for Count VI, conference with Mr. Sweeney regarding same, review statute regarding same; e-mail from Mr. Marcaccio; attention notice of conference. | blank | blank | 1.50 | $265.00 | $397.50 | 2327482 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 09/12/05 | MWS | Revise Count VI argument for summary judgment brief; review Massachusetts Citizens for Life v. Federal Election Commission for support of Count V; review Section 17-25-10(b) for burdens on corporate speech. (NO CHARGE) | blank | blank | 7.10 | $0.00 | $0.00 | 2326667 |
| 09/13/05 | MWS | Draft Count VI for summary judgment agreement; conduct case law research for statutory construction. (NO CHARGE) | blank | blank | 4.50 | $0.00 | $0.00 | 2329075 |
| 09/14/05 | HM | E-mails to and from Mr. Marcaccio regarding notice; conferences with Mr. Sweeney regarding analysis of burdens in statute, review 17-25-11; conference with Mr. Ryan regarding same. | blank | blank | 1.50 | $265.00 | $397.50 | 2327600 |
| 09/14/05 | MWS | Review Count VI argument for summary judgment brief and revise; begin drafting the argument for Count V; conduct case law research on infringement of First Amendment rights. (NO CHARGE) | blank | blank | 6.50 | $0.00 | $0.00 | 2329078 |
| 09/15/05 | HM | E-mails to and from and conferences with Mr. Sweeney regarding Board Manual, regulations regarding filing times, etc.; conference with Mr. Ryan regarding status, notice from Court; telephone conference, e-mails with Mr. Marcaccio regarding same; review Board Manual. | blank | blank | .60 | $265.00 | $159.00 | 2328257 |
| 09/15/05 | MWS | Revise Count VI argument for summary judgment brief. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2329081 |
| 09/16/05 | HM | E-mails to and from Mr. Brown regarding American Civil Liberties Union vote regarding contribution; attention Mr. Sweeney e-mail regarding Count V; telephone from Mr. Marcaccio regarding conference with Court. | blank | blank | .60 | $265.00 | $159.00 | 2328281 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 09/16/05 | MWS | Draft Count V argument for summary judgment brief. (NO CHARGE) | blank | blank | 4.00 | $0.00 | $0.00 | 2329087 |
| 09/19/05 | HM | Conferences with Mr. Sweeney regarding Count V, revised Count IV; attention to scheduling conflict regarding notice. | blank | blank | .30 | $265.00 | $79.50 | 2328672 |
| 09/19/05 | MWS | Revise vagueness and overbreadth arguments for Count IV of Summary Judgment brief. (NO CHARGE) | blank | blank | 5.00 | $0.00 | $0.00 | 2329090 |
| 09/21/05 | HM | Review complaint, interrogatories; conference with Mr. Ryan regarding review, inclusion of Family Life Center issues; telephone conference with Mr. Brown regarding strategy, trial v. papers; conferences with Mr. Sweeney regarding next section, draft of same; attention e-mails from Mr. Brown regarding flow chart, options, telephone conference. | blank | blank | 1.80 | $265.00 | $477.00 | 2331945 |
| 09/21/05 | MWS | Revise Court V argument and forward to Mr. Merten for review (NO CHARGE). | blank | blank | 5.10 | $0.00 | $0.00 | 2334386 |
| 09/22/05 | HM | Attention to emails regarding telephone conference; conference with Mr. Ryan regarding strategy, next step, trial v. papers. | blank | blank | .50 | $265.00 | $132.50 | 2331747 |
| 09/23/05 | HM | Prepare for telephone conference regarding Right to Vote, Family Life Center, Mr. Brown; review flow chart, telephone conference with Mr. Brown; telephone conference with everyone; email to Family Life Center, Right to Vote; confer with Mr. Ryan regarding developments. | blank | blank | 1.50 | $265.00 | $397.50 | 2331753 |
| 09/26/05 | HM | Conference with Mr. Brown regarding status; conference with Mr. Sweeney regarding same, Count V. | blank | blank | .40 | $265.00 | $106.00 | 2331927 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 09/27/05 | HM | Attention e-mail from Family Life Center, review campaign documents; attention e-mail from Mr. Brown regarding recent cases. | blank | blank | .50 | $265.00 | $132.50 | 2332556 |
| 09/28/05 | HM | Conference with Mr. Ryan regarding developments; e-mails to and from Mr. Brown regarding timetable; e-mail to and from Family Life Center regarding status, issues; review materials, website information, draft, attention New York Times article regarding Supreme Court case. | blank | blank | 1.40 | $265.00 | $371.00 | 2334724 |
| 09/29/05 | HM | Draft, revise supplemental interrogatory answers, request for production; letter to Mr. Marccacio; e-mails to and from Mr. Brown regarding same; attention New York Times article, opinion from Court of Appeals; conference with Mr. Sweeney regarding analysis of compelling state interest. | blank | blank | 1.50 | $265.00 | $397.50 | 2334786 |
| 09/30/05 | HM | Revise, finalize letter to Mr. Marcaccio, interrogatories, document responses; meeting with Mr. Brown regarding same; draft letter to Judge Torres. | blank | blank | 1.20 | $265.00 | $318.00 | 2334751 |
| 10/03/05 | HM | Draft, revise letter to Judge Torres, draft e-mail to client regarding same, conferences with Mr. Sweeney regarding status of assignments, supplemental interrogatories, e-mails regarding same. | blank | blank | .50 | $265.00 | $132.50 | 2336201 |
| 10/04/05 | HM | Revise letter to Judge Torres. | blank | blank | .20 | $265.00 | $53.00 | 2336240 |
| 10/04/05 | HM | Telephone to Mr. Marccio; conference with Mr. Ryan regarding next steps, letter to Judge Torres, revise letter to Judge Torres. | blank | blank | .60 | $265.00 | $159.00 | 2336246 |
| 10/04/05 | MWS | Conduct research on Count VI of RIACLU claim regarding legislative presumption. (NO CHARGE) | blank | blank | 3.60 | $0.00 | $0.00 | 2338042 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 10/05/05 | MWS | Review arguments for substantial overbreadth; revise Count I, Count II and Count V to include updated case law research. (NO CHARGE) | blank | blank | 2.30 | $0.00 | $0.00 | 2337587 |
| 10/06/05 | HM | Draft letter to Judge Torres; telephone conference regarding approach; telephone conference with Mr. Marcaccio regarding approach; contacting judge; e-mail regarding meeting, telephone conference with Mr. Brown regarding Mr. Marcaccio statements regarding possible agreements. | blank | blank | 2.00 | $265.00 | $530.00 | 2337323 |
| 10/07/05 | MWS | Conduct research on the chilling of First Amendment Rights by virtue of having an unconstitutional statute on record. (NO CHARGE) | blank | blank | 4.30 | $0.00 | $0.00 | 2339446 |
| 10/10/05 | HM | Review our documents, Board documents regarding summary judgement; conferences with Mr. Sweeney regarding analysis, definitions; review memoranda; outline facts. | blank | blank | 5.00 | $265.00 | $1,325.00 | 2337384 |
| 10/11/05 | HM | Draft consent judgment, conference with Mr. Snow regarding same, hesitations, concerns, begin trial review, outline of proof, etc. | blank | blank | 2.50 | $265.00 | $662.50 | 2339768 |
| 10/11/05 | MWS | Conduct research on the Constitutionality of Consent Judgment regarding an unconstitutional statute. (NO CHARGE) | blank | blank | 4.00 | $0.00 | $0.00 | 2339450 |
| 10/12/05 | DMA | Attention to exhibit documents in preparation of trial. | blank | blank | .00 | $0.00 | $0.00 | 2338735 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 10/12/05 | HM | Prepare for meeting; review discovery, interrogatories, documents, compare to complaint, allegations, outline of proof; telephone conference with Mr. Brown regarding strategy, e-mail to and from Mr. Marcaccio, Mr. Ryan regarding rescheduling meetings; conference with Ms. Ardente regarding assignment; revise proposed consent judgment. | blank | blank | 3.00 | $265.00 | $795.00 | 2339749 |
| 10/12/05 | MWS | Meet with Attorney Marcaccio to discuss scheduling of upcoming trial on Rhode Island ACLU complaint. (NO CHARGE) | blank | blank | 1.40 | $0.00 | $0.00 | 2339465 |
| 10/12/05 | MWS | Review Rhode Island Campaign Finance and Expenditure Laws for the term "individual" to support the argument that expenditures can be made by Rhode Island ACLU without forming a political action committee. (NO CHARGE) | blank | blank | 2.10 | $0.00 | $0.00 | 2339458 |
| 10/13/05 | HM | Prepare for and attend meeting with Mr. Marcaccio; conferences with Mr. Sweeney and Mr. Ryan regarding same, review filings, discovery responses from Greater Providence Chamber of Commerce. | blank | blank | 3.00 | $265.00 | $795.00 | 2339733 |
| 10/14/05 | DMA | Attention to documents produced by client and defendant in preparation of exhibit binders. | blank | blank | 1.40 | $85.00 | $119.00 | 2339681 |
| 10/17/05 | HM | Prepare for telephone conference with Mr. Marcaccio; conferences with Mr. Ryan, Mr. Marcaccio; telephone conference with Mr. Brown re approach; prepare for conference with Court. | blank | blank | 1.20 | $265.00 | $318.00 | 2340180 |
| 10/17/05 | MWS | Attend conference call with Mr. Merten and Mr. Ryan and opposing counsel regarding future trial schedule. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2340863 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 10/18/05 | HM | Prepare for status conference with Judge Torres; telephones to and telephones from Mr. Marcaccio and Mr. Brown regarding rescheduling; Conference with Mr. Ryan regarding same schedule. | blank | blank | .50 | $265.00 | $132.50 | 2343006 |
| 10/18/05 | MWS | Review arguments for upcoming trial; review format for brief submission to Judge Torres. (NO CHARGE) | blank | blank | .80 | $0.00 | $0.00 | 2340871 |
| 10/20/05 | DMA | Attention to supplemental production for exhibit list. | blank | blank | .20 | $85.00 | $17.00 | 2341682 |
| 10/20/05 | HM | Review documents exhibit selection, outline motion; telephone conference with Mr. Brown regarding conference tomorrow, game plan. | blank | blank | 2.60 | $265.00 | $689.00 | 2343076 |
| 10/20/05 | MWS | Conduct additional research on case law regarding the chilling of First Amendment rights by virtue of having an unconstitutional law on record; conduct research on vagueness and overbreadth. (NO CHARGE) | blank | blank | 1.70 | $0.00 | $0.00 | 2344023 |
| 10/21/05 | HM | Prepare for, attend conference with Judge Torres, begin work on memorandum; confer with Mr. Ryan and Mr. Sweeney regarding strategy, approach, select, review exhibits; telephone conferences with Mr. Brown regarding same; attention Mr. Brown e-mail regarding same. | blank | blank | 3.00 | $265.00 | $795.00 | 2343081 |
| 10/21/05 | MWS | Conduct research on Constitutional standing; review case law supporting public disclosure as a compelling state interest; conduct research on statutory history of Rhode Island Campaign Finance Laws. (NO CHARGE) | blank | blank | 6.30 | $0.00 | $0.00 | 2346604 |
| 10/24/05 | DMA | Preparation of exhibit list for trial. | blank | blank | 2.30 | $85.00 | $195.50 | 2344436 |
| 10/24/05 | HM | Continued work on trial brief, communications `with Mr. Sweeney and Mr. Brown regarding same. | blank | blank | 8.50 | $265.00 | $2,252.50 | 2346385 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 | CPM | Research mootness, "threat of enforcement," weight given to agency promises, pronouncements and interpretive opinions. | blank | blank | .00 | $0.00 | $0.00 | 2344162 |
| 10/25/05 | HM | Continued work on trial brief; conferences with Mr. Sweeney and Ms. Medina regarding same; research, standings, enforcement issues, Judge Torres opinions regarding mootness. | blank | blank | 10.00 | $265.00 | $2,650.00 | 2347048 |
| 10/25/05 | MWS | Conduct research on Constitutional standing. Begin draft of Standing argument for submission to U.S. District Court for District of Rhode Island. (NO CHARGE) | blank | blank | 4.00 | $0.00 | $0.00 | 2344197 |
| 10/26/05 | DMA | Edits to exhibit list. | blank | blank | .30 | $85.00 | $25.50 | 2344480 |
| 10/26/05 | HM | Continued drafting, organization of exhibit binder, etc. | blank | blank | 5.00 | $265.00 | $1,325.00 | 2346498 |
| 10/26/05 | MWS | Conduct research on Constitutional standing; conduct research on First Amendment compelling interests and overbreadth; prepare argument for trial brief regarding Constitutional standing. (NO CHARGE) | blank | blank | 6.50 | $0.00 | $0.00 | 2346030 |
| 10/27/05 | DMA | Preparation of Exhibit Binders for trial; telephone call to Mr. Jackson at United States District Court. | blank | blank | 5.10 | $85.00 | $433.50 | 2345317 |
| 10/27/05 | HM | Continued drafting of trial memo, enforcement issues, forced association, exhibit index, etc. | blank | blank | 6.00 | $265.00 | $1,590.00 | 2346530 |
| 10/27/05 | MWS | Conduct research on statutory history of Rhode Island Campaign Finance Law; conduct research on "forced association"; review arguments for brief to be submitted to U.S. District Court. (NO CHARGE) | blank | blank | 3.50 | $0.00 | $0.00 | 2346215 |
| 10/28/05 | DMA | Preparation of binders containing exhibits for trial. | blank | blank | 1.70 | $85.00 | $144.50 | 2345986 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 10/28/05 | HM | Continued drafting, revisions, cite-checking, table of contents, table of authorities; conference with Mr. Ryan regarding logistics, arguments; telephone conference with Mr. Marccocio; telephone conference with Mr. Brown regarding comments, suggestions. | blank | blank | 6.00 | $265.00 | $1,590.00 | 2346532 |
| 10/28/05 | MWS | Review case law and bluebook citations for trial brief. (NO CHARGE) | blank | blank | 1.50 | $0.00 | $0.00 | 2346246 |
| 10/31/05 | HM | Further work, attention to filing brief, Table of Authorities, compelling interest section; e-mails to client regarding briefs; attention review of Greater Providence Chamber of Commerce's brief. | blank | blank | 4.00 | $265.00 | $1,060.00 | 2347239 |
| 10/31/05 | MWS | Prepare documents for filing in U.S. District Court; Travel to U.S. District Court for the District of Rhode Island to file trial motion; travel to office of opposing counsel to serve copy of trial motion. (NO CHARGE) | blank | blank | 1.80 | $0.00 | $0.00 | 2346623 |
| 11/01/05 | HM | Emails to and from Mr. Brown regarding filings. | blank | blank | .40 | $265.00 | $106.00 | 2349038 |
| 11/14/05 | HM | E-mail to Mr. Brown regarding enlargement; attention letter from Attorney General 's office; draft letter to Attorney General. | blank | blank | .30 | $265.00 | $79.50 | 2352316 |
| 11/15/05 | HM | Revise, finalize letter to Assistant Attorney General Palombo; conference with Mr. Ryan regardng same. | blank | blank | .30 | $265.00 | $79.50 | 2352934 |
| 11/18/05 | HM | Attention status of Attorney General request. | blank | blank | .20 | $265.00 | $53.00 | 2354861 |
| 11/21/05 | HM | Attention voice message from Attorney General's office; conferences with Mr. Ryan regarding timetable; attention receipt, review of trial memoranda from Board; e-mail to and from Mr. Brown regarding reply. | blank | blank | 1.00 | $265.00 | $265.00 | 2356731 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 11/22/05 | HM | Review, analyze Defendants' Trial Brief, possible response; cited cases. | blank | blank | 2.00 | $265.00 | $530.00 | 2356837 |
| 11/22/05 | MWS | Review Board of Elections' Reply Brief; print case law referenced in the Board's brief. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2357529 |
| 11/23/05 | HM | Telephone conference with Mr. Brown regarding opinion; conference with Mr. Sweeney regarding objection; review cited cases. | blank | blank | .80 | $265.00 | $212.00 | 2356869 |
| 11/28/05 | HM | Conferences with Mr. Ryan and Mr. Sweeney regarding objection, response, cases; attention research results; e-mail from Mr. Brown regarding developments; conference with Mr. Brown regarding response; draft, finalize letter to Mr. Marcaccio regarding brief, objections, regulations. | blank | blank | 2.00 | $265.00 | $530.00 | 2357450 |
| 11/28/05 | MWS | Review case law from Defendant's brief; conduct research on what constitutes an official "interpretation" of a state agency. (NO CHARGE) | blank | blank | 4.00 | $0.00 | $0.00 | 2357547 |
| 11/29/05 | HM | Attention New Jersey American Civil Liberties case; attention Mr. Sweeney memorandum regarding cited cases; review other cited cases. | blank | blank | 2.50 | $265.00 | $662.50 | 2358435 |
| 11/29/05 | MWS | Review case law cited in Defendant's trial brief and take notes highlighting case weakness. (NO CHARGE) | blank | blank | 3.00 | $0.00 | $0.00 | 2358598 |
| 11/30/05 | HM | Telephone conference with Mr. Marcaccio regarding letter, objections, regulations, reply; review regulations regarding objections; conference with Mr. Sweeney regarding same. | blank | blank | 2.60 | $265.00 | $689.00 | 2359661 |
| 11/30/05 | MWS | Meet with Mr. Merten to review issues for trial; review Defendant's responsive trial brief; review Board of Election's proposed regulations. (NO CHARGE) | blank | blank | 2.80 | $0.00 | $0.00 | 2359281 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 12/01/05 | HM | Review regulations, conference with Mr. Sweeney regarding analysis of same; telephone conference with Mr. Brown regarding options. | blank | blank | 1.80 | $265.00 | $477.00 | 2360577 |
| 12/01/05 | MWS | Review Board of Elections' proposed rules and regulations; meet with senior partner to review response to Defendant's brief and the effect of proposed regulations; research case law which includes proposed regulations to determine how it will affect the case at hand. (NO CHARGE) | blank | blank | 4.50 | $0.00 | $0.00 | 2369875 |
| 12/02/05 | HM | Extended telephone conference with Mr. Brown regarding regulation analysis, next steps, options; conference with Mr. Ryan regarding same; conference with Mr. Sweeney regarding same; draft e-mail to Mr. Brown regarding proposal; attention tracking down Bopp. | blank | blank | 2.00 | $265.00 | $530.00 | 2360614 |
| 12/02/05 | MWS | Review issues regarding First Amendment burdens associated with disclosure and reporting requirements. (NO CHARGE) | blank | blank | 2.10 | $0.00 | $0.00 | 2360845 |
| 12/05/05 | HM | Telephone conference with Mr. Brown regarding proposal, revisions; telephone from Mr. Maracco regarding same. | blank | blank | .60 | $265.00 | $159.00 | 2360996 |
| 12/06/05 | HM | Attention receipt, review of Board's objection regarding Greater Providence Chamber of Commerce brief; telephone conference with Mr. Marcaccio regarding regulations; conferences with Mr. Sweeney and Mr. Ryan regarding next steps; e-mail to Mr. Brown regarding brief. | blank | blank | 1.20 | $265.00 | $318.00 | 2361653 |
| 12/07/05 | HM | Attention e-mail from Mr. Brown, article regarding Ballot Question fight; e-mails regarding meeting; conference with Mr. Sweeney regarding reply brief, research issues; draft, revise reply brief. | blank | blank | 3.00 | $265.00 | $795.00 | 2362750 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 12/07/05 | MWS | Review 95-01 Advisory Opinion for the Board of Elections and issues in preparation for response to Defendant's trial brief. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2362381 |
| 12/08/05 | HM | Continued work on reply memorandum; research, case review, conference with Mr. Sweeney regarding same; conference with Mr. Sweeney and Mr. Ryan regarding strategy, approach. | blank | blank | 4.00 | $265.00 | $1,060.00 | 2362804 |
| 12/08/05 | MWS | Review Defendant's trial memorandum; review issues for response memorandum; draft argument regarding Defendant's failure to establish a compelling state interest. (NO CHARGE) | blank | blank | 5.10 | $0.00 | $0.00 | 2362747 |
| 12/09/05 | HM | Continued drafting of reply memorandum, telephone conferences with Mr. Brown regarding draft suggestions; conferences with Mr. Sweeney and Mr. Ryan regarding draft, suggestions; draft letter to Attorney General's office; revise same; e-mails to Mr. Brown regarding same. | blank | blank | 6.00 | $265.00 | $1,590.00 | 2362818 |
| 12/09/05 | MWS | Review issues regarding compelling state interest; prepare Response Brief for filing in U.S. District Court. (NO CHARGE) | blank | blank | 4.10 | $0.00 | $0.00 | 2364515 |
| 12/12/05 | HM | to and from Mr. Brown regarding status, attention finalizing and forwarding letter to Attorney General Lynch. | blank | blank | .00 | $0.00 | $0.00 | 2366744 |
| 12/13/05 | HM | Telephone conference with Mr. Brown regarding developments, Attorney General issues, Family Life Center issues. | blank | blank | .30 | $265.00 | $79.50 | 2366768 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 12/14/05 | HM | E-mails to and from Mr. Brown regarding timetables, developments and public comment hearings; e-mails to and from and telephones to and from Mr. Ryan regarding Attorney General developments and meeting. | blank | blank | 1.00 | $265.00 | $265.00 | 2366434 |
| 12/15/05 | HM | Meeting with Mr. Palumbo at Attorney General's office; telephone conference with Mr. Brown regarding same. | blank | blank | .80 | $265.00 | $212.00 | 2366027 |
| 12/16/05 | HM | Attention order from Court; review Attorney General's motion to intervene, filing; draft, finalize response to motion to intervene; telephones from Mr.. Marcaccio regarding same; forward Attorney General papers to Mr. Brown; conference with Mr. Ryan regarding Attorney General motion. | blank | blank | 1.20 | $265.00 | $318.00 | 2367165 |
| 12/22/05 | HM | Telephone conference with Mr. Brown regarding status; draft, finalize letter to Mr. Marcaccio. | blank | blank | .50 | $265.00 | $132.50 | 2369536 |
| 12/29/05 | HM | E-mails to and from Mr. Brown regarding FLC meeting, issues; attention e-mail from Mr. Marcaccio regarding new regulations, timetable. | blank | blank | .50 | $265.00 | $132.50 | 2371966 |
| 01/05/06 | HM | Prepare for, attend meeting with FLC, RI Foundation, United Way, American Civil Liberties Union regarding status, next steps; Attention notice from United States District Court. | blank | blank | 2.00 | $265.00 | $530.00 | 2373064 |
| 01/06/06 | HM | Prepare for, attend telephone conference with Court; follow-up conference with Mr.Ryan, Mr. Sweeney regarding same; telephones to and from Mr. Brown regarding same; attention letter from Court; attention notice on Web; forward letter, notice to potentially interested parties; attention e-mails from Mr.Brown re history; telephone conference with RI Foundation. | blank | blank | 2.20 | $265.00 | $583.00 | 2373364 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 01/06/06 | MWS | Attend conference call with Judge Torres and opposing counsel; meet with client to discuss conference call. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2373340 |
| 01/09/06 | HM | E-mails to and from Ms. Hurst and Mr. Brown regarding developments. | blank | blank | .40 | $265.00 | $106.00 | 2374197 |
| 01/10/06 | HM | E-mails to and from Rhode Island Foundation regarding meeting; telephone conference with United Way; telephone conferences with Mr. Brown regarding developments. | blank | blank | .70 | $265.00 | $185.50 | 2374651 |
| 01/11/06 | HM | Telephones to and from and e-mails to and from Mr. Brown, Mr. Matusiak, Mr. Bender regarding developments, Amicus issues. | blank | blank | .50 | $265.00 | $132.50 | 2375111 |
| 01/12/06 | HM | Prepare for meeting with United Way, RI Foundation; prepare outline agenda, attend meeting; telephone conference with Mr. Brown regarding developments. | blank | blank | 2.00 | $265.00 | $530.00 | 2375740 |
| 01/13/06 | HM | Attend meeting with Rhode Island Affiliate American Civil Liberties Union, Rhode Island Foundation, United Way, Common Cause, follow-up e-mails regarding same. | blank | blank | 2.00 | $265.00 | $530.00 | 2376645 |
| 01/16/06 | HM | Review Common Cause brief outline, e-mails to and from Mr. Brown regarding same. | blank | blank | .60 | $265.00 | $159.00 | 2377122 |
| 01/17/06 | HM | Emails to Family Life Center regarding meeting; telephone conferences with Mr. Brown regarding developments; attention to Common Cause issues. | blank | blank | .70 | $265.00 | $185.50 | 2378052 |
| 01/18/06 | HM | Attention numerous e-mails, phone calls regarding meeting, Family Life Center plans; telephone conference with Mr. Brown regarding same. | blank | blank | .80 | $265.00 | $212.00 | 2378976 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 01/19/06 | HM | Attention meeting with Mr. Brown, Family Life Center, attention e-mails regarding same. | blank | blank | 1.20 | $265.00 | $318.00 | 2378430 |
| 01/20/06 | HM | Attention e-mails to and from Mr. Brown regarding Family Life Center meeting, plans. | blank | blank | .40 | $265.00 | $106.00 | 2379748 |
| 01/23/06 | HM | Attention motions to file amicus briefs; conference with Mr. Ryan regarding same. | blank | blank | .40 | $265.00 | $106.00 | 2379885 |
| 01/24/06 | CPM | Research appealability of denials of motions for temporary restraining orders; research appeals of denials in Federal Court. | blank | blank | .00 | $0.00 | $0.00 | 2380429 |
| 01/24/06 | DMA | Research and printing of case law from Lexis regarding Campaign Finance. | blank | blank | .00 | $0.00 | $0.00 | 2380643 |
| 01/24/06 | HM | Telephones to and telephones from Mr. Brown regarding motions to file amicus briefs, strategies, telephone conference with Mr. Bender regarding strategy, timing; attention court orders regarding amicus; e-mails to Mr. Matusiak regarding meeting, approvals. | blank | blank | 1.50 | $265.00 | $397.50 | 2381060 |
| 01/25/06 | HM | Attend meeting with Rhode Island Foundation, United Way, Common Cause regarding amicus briefs. | blank | blank | 1.30 | $265.00 | $344.50 | 2381113 |
| 02/02/06 | HM | E-mails to and from Mr. Bender regarding regulations, brief; e-mails to and telephone conference with Mr. Brown. | blank | blank | .50 | $265.00 | $132.50 | 2385361 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 02/07/06 | HM | Telephone conferences with Mr. Brown regarding strategy, preliminary injunction issues; telephone conference with Mr. Marcaccio regarding preliminary injunction; conferences with Mr. Brown regarding advisory opinion; e-mail same to Mr. Brown; conference with Mr. Ryan regarding strategy issues. (NO CHARGE) | blank | blank | 1.70 | $0.00 | $0.00 | 2386983 |
| 02/08/06 | HM | Emails to and from and telephone calls to and from amicus; telephone calls to and from Mr. Marcaccio; telephone conferences with Mr. Brown; attention to receipt, review of Cowan case brief; attention to developments regarding Family Life Center. | blank | blank | 1.00 | $265.00 | $265.00 | 2387764 |
| 02/09/06 | HM | Attention to Cowan case brief; review and analyze Rhode Island Foundation and United Way brief; telephone conferences with Mr. Brown regarding strategy; telephone conferences with Mr. Marcaccio regarding developments. | blank | blank | 2.00 | $265.00 | $530.00 | 2388208 |
| 02/10/06 | HM | Telephone conferences with Mr. Brown regarding developments; attention meeting with Amici; attention Board filing; e-mail to Amici group regarding same. | blank | blank | 1.60 | $265.00 | $424.00 | 2388378 |
| 02/11/06 | EFG | Research whether affidavits may be submitted in Support of Amicus Brief. | blank | blank | .00 | $0.00 | $0.00 | 2388970 |
| 02/11/06 | HM | E-mails to Amicus group; e-mails to and from Mr. Borwn regarding Board of Elections notice. | blank | blank | .60 | $265.00 | $159.00 | 2389549 |
| 02/13/06 | EFG | Draft memo regarding whether an affidavit can be submitted in support of Amicus Brief and if so, does it become part of the record on appeal. | blank | blank | .00 | $0.00 | $0.00 | 2389086 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 02/13/06 | HM | Telephones to and from Mr. Bender regarding brief; attention e-mail from Mr. West regarding brief; conference with Mr. Ryan regarding analysis of new proposed statute, regulations; telephone conferences with Mr. Brown regarding same; review regulations. | blank | blank | 1.30 | $265.00 | $344.50 | 2389572 |
| 02/14/06 | HM | Conferences with Mr. Brown regarding review of legislation, regulations, review, analyze same; e-mail to Mr. Ryan regarding same; attention draft affidavits of Mr. Matusiak and Mr. Stein, latest version of brief; telephone conference with Mr. Edwards regarding same; attention motion for Temporary Restraining Order, preliminary injunction; conference with Mr. Brown regarding same. | blank | blank | 1.00 | $265.00 | $265.00 | 2391527 |
| 02/15/06 | HM | Draft, revise Motion for Preliminary Injunction, memorandum in support; telephones to and from Hinckley, Allen lawyers regarding development, amicus briefs; review revised, final amicus briefs. (NO CHARGE) | blank | blank | 2.80 | $0.00 | $0.00 | 2391293 |
| 02/16/06 | HM | Drafting, revising Motion for Temporary Restraining Order and memorandum in support; telephone conference with Mr. Brown regarding same; revisions, tactics; conference with Mr. Ryan regarding same; review and analysis of regulations, statutes regarding same; telephone conference with Mr. Marcaccio regarding Motion for Temporary Restraining Order, possible agreements; draft letter to JudgeTorres. (NO CHARGE) | blank | blank | 2.50 | $0.00 | $0.00 | 2391270 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 02/17/06 | HM | Attention revising, finalizing, filing motion for Temporary Restraining Order, telephones to and from, e-mails to and from and facsimiles to and from all involved regarding hearing, notice, etc.; telephone conferences with Mr. Maracaccio regarding same; telephone conferences with Mr. Dineen and Mr. Brown regarding Family Life Center position; attention facsimile from Mr. Dineen; telephones to and from United States District Court regarding hearing; telephones to and from Mr. Saccoccio regarding University of Rhode Island's amicus brief. (NO CHARGE) | blank | blank | 2.70 | $0.00 | $0.00 | 2391763 |
| 02/20/06 | HM | Attention various e-mails, draft letters, conferences with Mr. Brown regarding Family Life Center developments, facsimile to Mr. Dineen; telephone from Mr. Dineen; hearing preparation. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2391899 |
| 02/21/06 | DMA | Preparation of exhibits for hearing binder. (NO CHARGE) | blank | blank | .30 | $0.00 | $0.00 | 2392535 |
| 02/21/06 | HM | Prepare for hearing on plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction; outline arguments and authorities in support of arguments; attend hearing on Motion for Temporary Restraining Order and Preliminary Injunction; attention Mr. Marcaccio's arguments; prepare form of order; telephone conferences with various amici regarding implications of hearing. (NO CHARGE) | blank | blank | 7.00 | $0.00 | $0.00 | 2393449 |
| 02/22/06 | HM | Conferences with Mr. Partridge regarding hearing; telephones to and from Mr. Brown regarding numerous issues; attention Temporary Restraining Order report, e-mails from Mr. Brown; analysis of new regulations, new statute, telephone conference with Mr. Brown regarding same; e-mails and telephones from Rhode Island Foundation. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2393459 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 02/23/06 | HM | E-mails to and from Mr. Edwards, telephones to and from Mr. Edwards regarding strategy, intervention, conversations with Mr. Marcaccio; attention e-mail from Matusiak regarding same; conferences with Mr. Brown regarding developments, interview issues; conference with Mr. Ryan regarding insights; draft e-mail to Mr. Matusiak regarding interview, agreement with Board of Elections; attention Mr. Brown regarding Family Life Center; attention Mr. Brown memorandum regarding regulations, statute. | blank | blank | 2.00 | $265.00 | $530.00 | 2393586 |
| 02/24/06 | CPM | Analyze legal issues with Mr. Merten regarding expedited appeal to First Circuit. | blank | blank | .00 | $0.00 | $0.00 | 2393925 |
| 02/24/06 | HM | Telephone conferences with Mr. Brown regarding various issues; attention e-mails from Mr. Brown regarding intervention, Family Life Center; e-mails to and from Mr. Stein; telephones to and from Mr. Stein regarding same. | blank | blank | .60 | $265.00 | $159.00 | 2396645 |
| 02/27/06 | CPM | Research grounds for expedited appeals. | blank | blank | .00 | $0.00 | $0.00 | 2396047 |
| 02/27/06 | HM | Attention to facsimiles and emails from Mr. Stein, Mr. Edwards, court regarding intervention, conference call; attention to analysis of proposed statute, requests; conferences with Ms. Medina regarding appeal issues, procedures, standard on appeal; draft, revise memorandums. | blank | blank | 1.50 | $265.00 | $397.50 | 2396089 |
| 02/28/06 | HM | Conference with Mr. Brown regarding conference call, memorandums; attend conference call with court regarding motion to intervene; follow up conference with Mr. Ryan regarding same; follow up call with Mr. Brown; telephone from Mr. Dineen; telephone from Mr. Edwards. | blank | blank | 2.00 | $265.00 | $530.00 | 2396239 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 03/01/06 | HM | Prepare for hearing on merits; attention motions to intervene papers; telephone conferences with Mr. Dineen regarding issues on motions to intervene, review leading cases. | blank | blank | 4.00 | $265.00 | $1,060.00 | 2397180 |
| 03/02/06 | DMA | Research and copying of Rhode Island General Law 17-25. | blank | blank | .00 | $0.00 | $0.00 | 2397058 |
| 03/02/06 | HM | Prepare for hearing on merits, review memoranda, cases, outline arguments, telephone conferences with Mr. Brown regarding motion to intervene; attend hearing; telephone conference with Mr. Brown; telephone conference with Mr. Edwards. | blank | blank | 7.00 | $265.00 | $1,855.00 | 2397194 |
| 03/03/06 | HM | Various telephone conferences with Mr. Brown regarding issues, hearings on legislation, regulations; testimony. (NO CHARGE) | blank | blank | .70 | $0.00 | $0.00 | 2397545 |
| 03/06/06 | HM | Communications with Mr. Brown regarding hearings on legislation, regulations. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2399638 |
| 03/13/06 | HM | Telephone conferences with Mr. Brown regarding meeting tomorrow; strategies regarding legislation. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2401326 |
| 03/14/06 | HM | Prepare for, attend meeting regarding legislation, e-mails to and from participants regarding same. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2401401 |
| 03/17/06 | HM | Meeting with Mr. Matusiak, Mr. Stein regarding legislation; Board negotiations. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2402581 |
| 03/20/06 | HM | E-mails to and from group regarding meeting, schedule, legislation, review draft legislation. (NO CHARGE) | blank | blank | .70 | $0.00 | $0.00 | 2403864 |
| 03/21/06 | HM | Attention proposed legislation issues; conferences with Mr. Brown regarding same. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2405853 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 03/22/06 | HM | Telephones to and telephones from Mr. Brown regarding statute; revise, finalize e-mail to group regarding legislation; follow up calls regarding legislation. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2407348 |
| 03/23/06 | HM | Attention revised legislation, e-mails, conferences with Mr. Ryan. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2407485 |
| 03/24/06 | HM | Negotiations over legislation, revisions. (NO CHARGE) | blank | blank | .20 | $0.00 | $0.00 | 2408238 |
| 03/27/06 | HM | Telephone from clerk regarding decision; e-mails to and from group regarding legislation; meeting at Board of Elections. (NO CHARGE) | blank | blank | .60 | $0.00 | $0.00 | 2410661 |
| 03/28/06 | HM | E-mails to and from group regarding statutes, meeting schedule. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2414612 |
| 03/30/06 | CAB | Appearance at United States District Court to obtain hearing transcript. | blank | blank | .00 | $0.00 | $0.00 | 2414627 |
| 03/30/06 | HM | Meeting at Rhode Island Family Life Center with Board of Elections; follow-up e-mails. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2414675 |
| 03/31/06 | HM | Attention revisions to statute; review, revise same; telephone conferences with Mr. Brown regarding same; e-mails to and from group regarding same; telephone conference with Mr. Matusiak regarding same. (NO CHARGE) | blank | blank | 1.70 | $0.00 | $0.00 | 2417594 |
| 04/03/06 | HM | Prepare for, attend meeting regarding legislation with Board of Elections; e-mails to and from Mr. Brown regarding same. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2418566 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 04/04/06 | HM | Attention legislative issues, revisions, drafts of statute; e-mails, telephone conferences regarding same. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2420213 |
| 04/05/06 | HM | Continued work regarding legislation; meeting with Sponsor at Statehouse; telephone conferences, e-mails regarding same. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2420305 |
| 04/06/06 | HM | Telephones and e-mails to and from Mr. Ryan, Mr. Stein, Mr. Martusiak, Mr. Brown, others regarding statute. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2420365 |
| 04/07/06 | HM | E-mails, telephone conferences regarding statute, hearing, etc. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2420369 |
| 04/10/06 | HM | Telephones to and from various entities regarding opinion; telephone to clerk's office regarding same. (NO CHARGE) | blank | blank | .60 | $0.00 | $0.00 | 2421844 |
| 04/13/06 | HM | Flurry of -emails regarding legislation, draft, forward response to same. (NO CHARGE) | blank | blank | .60 | $0.00 | $0.00 | 2423694 |
| 04/25/06 | HM | Attention legislation issues, negotiations, communications with Rhode Island Family Life, United Way people; numerous, numerous e-mails regarding same. (NO CHARGE) | blank | blank | 2.00 | $0.00 | $0.00 | 2427762 |
| 04/26/06 | CPM | Pick up decision from Federal Court. | blank | blank | .00 | $0.00 | $0.00 | 2427422 |
| 04/26/06 | HM | Attention telephone from Mr. Jackson; review Decision; telephone conference with Mr. Brown regarding same; e-mails to and from coalition forces regarding opinion, implications regarding statute, etc. | blank | blank | 2.00 | $265.00 | $530.00 | 2427824 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 04/27/06 | HM | Further attention, review and analysis of decision; many, many telephone conferences with Mr. Matusiak, Mr. Stein, Mr. Brown, Mr. Fracassa, others regarding bill; attention amendments, etc. | blank | blank | 2.00 | $265.00 | $530.00 | 2427872 |
| 04/28/06 | HM | Telephone conferences with United Way, Rhode Island Family Life Center, Mr. Brown, CommonCause regarding analysis of decision, implications regarding legislation, negotiations. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2429016 |
| 05/01/06 | HM | Attention e-mails regarding legislative negotiations. (NO CHARGE) | blank | blank | .70 | $0.00 | $0.00 | 2430459 |
| 05/02/06 | HM | Attention legislative developments; attend Senate hearing regarding legislation. (NO CHARGE) | blank | blank | 1.00 | $0.00 | $0.00 | 2430473 |
| 05/04/06 | HM | Attention timing of judgment; meeting at Statehouse with Chairman McCaffrey; revisions to language. | blank | blank | .00 | $0.00 | $0.00 | 2431490 |
| 05/05/06 | HM | Attention receipt, review various e-mails regarding statute, revisions, etc. (NO CHARGE) | blank | blank | .30 | $265.00 | $79.50 | 2431608 |
| 05/08/06 | HM | Telephones to and telephones from Mr. Stein regarding meeting with Governor's staff. | blank | blank | .40 | $265.00 | $106.00 | 2433678 |
| 05/09/06 | HM | Telephones to and from and emails to and from Mr. Stein regarding legislative issues. | blank | blank | .40 | $265.00 | $106.00 | 2433787 |
| 05/10/06 | HM | E-mails to and from United Way, Rhode Island Family Life, American Civil Liberties Union, Common Cause regarding legislative issues. | blank | blank | .50 | $265.00 | $132.50 | 2434477 |
| 05/11/06 | HM | Telephones to and from Mr. Stein, Common Cause, Mr. Brown. | blank | blank | .40 | $265.00 | $106.00 | 2434424 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Timekeeper | Description | Task Code | Activity Code | Hours | Rate | Amount | Tran# |
|---|---|---|---|---|---|---|---|---|
| 05/12/06 | HM | Further e-mails, calls regarding legislative meetings. | blank | blank | .50 | $265.00 | $132.50 | 2434385 |
| 05/15/06 | HM | Telephone calls to and from and emails to and from Mr. Stein and Mr. Brown regarding meetings. | blank | blank | .50 | $265.00 | $132.50 | 2435434 |
| 05/16/06 | HM | Attention to various emails regarding developments, Boyle memorandum. | blank | blank | .40 | $265.00 | $106.00 | 2435481 |
| 05/17/06 | HM | Attention judgment from United States District Court; legislative status meeting. | blank | blank | 1.00 | $265.00 | $265.00 | 2436872 |
| 05/18/06 | HM | Meeting with United Way, Rhode Island Family Life Center, numerous e-mails regarding same. | blank | blank | 1.00 | $265.00 | $265.00 | 2436922 |
| 05/24/06 | HM | Meeting at Governor's office regarding status; follow-up calls regarding developments. (NO CHARGE) | blank | blank | 1.50 | $0.00 | $0.00 | 2438940 |
| 05/30/06 | HM | Telephones to and from Mr. Stein, Mr. Matusak, Mr. Brown. (NO CHARGE) | blank | blank | .50 | $0.00 | $0.00 | 2439844 |
| 05/31/06 | HM | Attention legislative efforts, meeting with Rhode Island Foundation, United Way, Majority Leader; research regarding majority leaders, Guglietti's questions, right to associate, Union exemption, federal statutes; draft, revise email to G. Fox, W. Gugliotti regarding same. (NO CHARGE) | blank | blank | 4.50 | $0.00 | $0.00 | 2440566 |

**TOTAL: $54,730.00**

## COSTS

| Date | Cost Description | Vendor | Auth. By | Code | Amount | Tran # |
|---|---|---|---|---|---|---|
| 05/20/05 | Photocopying | | STOLER | 2 | $1.20 | 2286762 |
| 05/20/05 | Photocopying | | STOLER | 2 | $1.20 | 2288099 |
| 05/27/05 | Photocopying | | STOLER | 2 | $2.20 | 2288500 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Cost Description | Vendor | Auth. By | Code | Amount | Tran # |
|---|---|---|---|---|---|---|
| 05/27/05 | Photocopying | | STOLER | 2 | $2.20 | 2287163 |
| 06/01/05 | Photocopying | | STOLER | 2 | $0.20 | 2287333 |
| 06/01/05 | Photocopying | | STOLER | 2 | $0.20 | 2288670 |
| 06/06/05 | Photocopying | | STOLER | 2 | $1.20 | 2294231 |
| 06/07/05 | Photocopying | | STOLER | 2 | $2.40 | 2297718 |
| 06/15/05 | Outside Copying | WarRoom Document Solutions of RI, Inc. | MERTEN | 47 | $390.97 | 2296885 |
| 06/17/05 | Photocopying | | STOLER | 2 | $6.60 | 2298374 |
| 06/21/05 | Photocopying | | STOLER | 2 | $1.60 | 2298544 |
| 06/22/05 | Photocopying | | STOLER | 2 | $14.40 | 2299920 |
| 06/24/05 | Photocopying | | STOLER | 2 | $2.80 | 2300053 |
| 07/07/05 | Photocopying | | STOLER | 2 | $1.00 | 2304075 |
| 07/20/05 | Photocopying | | STOLER | 2 | $7.00 | 2306611 |
| 08/02/05 | Lexis Search | | MERTEN | 192 | $102.01 | 2322599 |
| 08/05/05 | Lexis Search | | SWEENEY | 192 | $159.13 | 2322600 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $0.40 | 2320428 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $0.40 | 2320426 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $0.60 | 2320425 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $0.80 | 2320420 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $0.80 | 2320429 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $1.00 | 2320421 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $1.00 | 2320427 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $1.20 | 2320418 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $2.00 | 2320423 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $2.40 | 2320419 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Cost Description | Vendor | Auth. By | Code | Amount | Tran # |
|---|---|---|---|---|---|---|
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $2.40 | 2320422 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $6.40 | 2320417 |
| 08/17/05 | Photocopying | | ADMINISTRATION | 2 | $16.20 | 2320424 |
| 08/29/05 | Lexis Search | | SWEENEY | 192 | $94.25 | 2323896 |
| 08/31/05 | Photocopying | | STOLER | 2 | $2.00 | 2325008 |
| 09/01/05 | Lexis Search | | SWEENEY | 192 | $92.71 | 2324557 |
| 09/02/05 | Photocopying | | SWEENEY | 2 | $5.20 | 2327186 |
| 09/12/05 | Photocopying | | SWEENEY | 2 | $22.60 | 2329829 |
| 09/28/05 | Lexis Search | | SWEENEY | 192 | $52.77 | 2335913 |
| 09/29/05 | Lexis Search | | SWEENEY | 192 | $19.09 | 2335917 |
| 09/30/05 | Lexis Search | | SWEENEY | 192 | $340.70 | 2334042 |
| 09/30/05 | Photocopying | | STOLER | 2 | $31.40 | 2336700 |
| 10/06/05 | Photocopying | | STOLER | 2 | $7.60 | 2342060 |
| 10/07/05 | Photocopying | | STOLER | 2 | $10.00 | 2342128 |
| 10/10/05 | Lexis Search | | SWEENEY | 192 | $1,349.55 | 2345171 |
| 10/11/05 | Photocopying | | STOLER | 2 | $1.80 | 2342217 |
| 10/13/05 | Outside Copying | WarRoom Document Solutions of RI, Inc. | MERTEN | 47 | $569.84 | 2345809 |
| 10/17/05 | Photocopying | | STOLER | 2 | $0.60 | 2342554 |
| 10/20/05 | Photocopying | | STOLER | 2 | $5.80 | 2342782 |
| 10/21/05 | Photocopying | | STOLER | 2 | $7.60 | 2343598 |
| 10/25/05 | Lexis Search | | MEDINA | 192 | $224.20 | 2345160 |
| 10/25/05 | Outside Copying | WarRoom Document Solutions of RI, Inc. | MERTEN | 47 | $553.36 | 2350406 |
| 10/27/05 | Lexis Search | | SWEENEY | 192 | $697.64 | 2348171 |
| 10/27/05 | Photocopying | | STOLER | 2 | $1.80 | 2345544 |
| 10/27/05 | Photocopying | | STOLER | 2 | $12.60 | 2345542 |
| 10/27/05 | Photocopying | | STOLER | 2 | $67.20 | 2345543 |
| 10/28/05 | Lexis Search | | MERTEN | 192 | $83.12 | 2348169 |
| 10/28/05 | Photocopying | | STOLER | 2 | $0.20 | 2347951 |
| 10/28/05 | Photocopying | | STOLER | 2 | $8.40 | 2347950 |
| 10/31/05 | Photocopying | | STOLER | 2 | $11.60 | 2348744 |
| 10/31/05 | Photocopying | | STOLER | 2 | $11.60 | 2348745 |

# Partridge Snow & Hahn LLP
## Draftbill 439657



| Date | Cost Description | Vendor | Auth. By | Code | Amount | Tran # |
|---|---|---|---|---|---|---|
| 10/31/05 | Photocopying | | STOLER | 2 | $23.00 | 2348746 |
| 10/31/05 | Photocopying | | STOLER | 2 | $115.20 | 2348747 |
| 11/01/05 | Lexis Search | | MERTEN | 192 | $28.73 | 2356699 |
| 11/01/05 | Lexis Search | | SWEENEY | 192 | $30.50 | 2359446 |
| 11/14/05 | Outside Copying | WarRoom Document Solutions of RI, Inc. | MERTEN | 47 | $100.73 | 2359199 |
| 11/15/05 | Photocopying | | STOLER | 2 | $0.60 | 2354140 |
| 11/15/05 | Photocopying | | STOLER | 2 | $28.40 | 2354139 |
| 11/22/05 | Photocopying | | STOLER | 2 | $0.80 | 2357020 |
| 11/22/05 | Photocopying | | STOLER | 2 | $57.80 | 2357021 |
| 11/23/05 | Photocopying | | STOLER | 2 | $1.20 | 2357689 |
| 11/23/05 | Photocopying | | STOLER | 2 | $2.40 | 2357688 |
| 11/28/05 | Photocopying | | STOLER | 2 | $2.00 | 2357776 |
| 11/28/05 | Photocopying | | STOLER | 2 | $19.40 | 2357775 |
| 12/08/05 | Photocopying | | STOLER | 2 | $0.80 | 2365263 |
| 12/12/05 | Photocopying | | STOLER | 2 | $1.40 | 2365413 |
| 12/22/05 | Photocopying | | STOLER | 2 | $0.60 | 2370614 |
| 12/30/05 | Lexis Search | | SWEENEY | 192 | $454.86 | 2371207 |
| 01/06/06 | Lexis Search | | SWEENEY | 192 | $27.75 | 2381654 |
| 01/23/06 | Lexis Search | | MEDINA | 192 | $86.62 | 2381633 |
| 01/24/06 | Lexis Search | | ARDENTE | 192 | $9.06 | 2381631 |
| 01/25/06 | Outside Copying | WarRoom Document Solutions of RI, Inc. | MERTEN | 47 | $91.29 | 2381421 |
| 02/11/06 | Lexis Search | | GOODMAN | 192 | $268.75 | 2395839 |
| 02/13/06 | Lexis Search | | GOODMAN | 192 | $17.98 | 2395820 |
| 02/17/06 | Lexis Search | | MERTEN | 192 | $17.33 | 2395838 |
| 03/01/06 | Lexis Search | | MEDINA | 192 | $24.55 | 2399658 |
| 03/23/06 | Court Reporting | Karen Zinni | MERTEN | 50 | $184.80 | 2404369 |
| 03/31/06 | Lexis Search | | ARDENTE | 192 | $3.26 | 2417966 |
| 04/18/06 | Lexis Search | | MERTEN | 192 | $14.29 | 2429774 |
| | | | | **TOTAL:** | **$6,631.24** | |