| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($21.59) | $2.41 | $0.00 | $0.00 | $2.41 | $0.00 | $2.41 | $32.73 | $3.29 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.82) | $0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.43 | $5.80 | $0.59 |
| | | | | | ONLINE TIME | 00:00:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $910.25 | ($818.94) | $91.31 | $0.00 | $0.00 | $91.31 | $0.00 | $91.31 | $1,241.21 | [redacted] |
| REST | HAYES, COLLEEN | JZK4XBW | 15-Aug | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 4150-2 | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [redacted] 243.36 | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 04:13:11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.06 |
| | | | | | SEARCHES | 11.00 | $1,107.00 | ($995.96) | $111.04 | $0.00 | $0.00 | $111.04 | $0.00 | $111.04 | $1,509.48 | $151.41 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 40.00 | $240.00 | ($215.92) | $24.08 | $0.00 | $0.00 | $24.08 | $0.00 | $24.08 | $327.26 | $32.84 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 15.00 | $63.75 | ($57.35) | $6.40 | $0.00 | $0.00 | $6.40 | $0.00 | $6.40 | $86.92 | $8.73 |
| | | | | | ONLINE TIME | 00:00:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:48:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $330.00 | ($296.90) | $33.10 | $0.00 | $0.00 | $33.10 | $0.00 | $33.10 | $449.98 | $45.13 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($27.00) | $3.00 | $0.00 | $0.00 | $3.00 | $0.00 | $3.00 | $40.91 | $4.09 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.65) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $11.59 | $1.16 |
| | | | | | ONLINE TIME | 00:00:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,779.25 | ($1,600.78) | $178.47 | $0.00 | $0.00 | $178.47 | $0.00 | $178.47 | $2,426.14 | [redacted] |
| [redacted] 56-2 102.01 | [redacted] | TDH27G[redacted] | [redacted] | [redacted]AW REVIEWS | DOCUMENT PRINTING | 6.00 | $42.00 | ($37.79) | $4.21 | $0.00 | $0.00 | $4.21 | $0.00 | $4.21 | $57.27 | $5.74 |
| | | | | | ONLINE TIME | 00:31:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $115.00 | ($103.46) | $11.54 | $0.00 | $0.00 | $11.54 | $0.00 | $11.54 | $156.82 | $15.74 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | NEXIS SERVICE | ONLINE TIME | 00:00:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $10.00 | ($9.00) | $1.00 | $0.00 | $0.00 | $1.00 | $0.00 | $1.00 | $13.64 | $1.36 |
| | | | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $135.00 | ($121.46) | $13.54 | $0.00 | $0.00 | $13.54 | $0.00 | $13.54 | $184.08 | $18.46 |
| | | | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.90) | $2.10 | $0.00 | $0.00 | $2.10 | $0.00 | $2.10 | $28.64 | $2.86 |
| | | | | | ONLINE TIME | 00:06:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $135.00 | ($121.46) | $13.54 | $0.00 | $0.00 | $13.54 | $0.00 | $13.54 | $184.08 | $18.46 |



[redacted]

[redacted]





| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($16.19) | $1.81 | $0.00 | $0.00 | $1.81 | $0.00 | $1.81 | $24.54 | $2.47 |
| | | | 09-Aug | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $135.00 | ($121.46) | $13.54 | $0.00 | $0.00 | $13.54 | $0.00 | $13.54 | $184.08 | $18.46 |
| | | | 18-Aug | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $135.00 | ($121.46) | $13.54 | $0.00 | $0.00 | $13.54 | $0.00 | $13.54 | $184.08 | $18.46 |
| Sub-Total: | | | | | | | $746.00 | ($671.18) | $74.82 | $0.00 | $0.00 | $74.82 | $0.00 | $74.82 | $1,017.23 | $102.01 |
| RIACLU - 800056-2 | SWEENEY, MICHAEL | TKSTBTF | 05-Aug | ALR SERVICE | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.30) | $0.70 | $0.00 | $0.00 | $0.70 | $0.00 | $0.70 | $9.55 | $0.95 |
| 159.13 | | | | | ONLINE TIME | 00:15:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $77.00 | ($69.28) | $7.72 | $0.00 | $0.00 | $7.72 | $0.00 | $7.72 | $104.99 | $10.53 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.89) | $2.11 | $0.00 | $0.00 | $2.11 | $0.00 | $2.11 | $28.64 | $2.88 |
| | | | | | ONLINE TIME | 01:26:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $127.00 | ($114.26) | $12.74 | $0.00 | $0.00 | $12.74 | $0.00 | $12.74 | $173.18 | $17.37 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($27.00) | $3.00 | $0.00 | $0.00 | $3.00 | $0.00 | $3.00 | $40.91 | $4.09 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.40) | $0.60 | $0.00 | $0.00 | $0.60 | $0.00 | $0.60 | $8.18 | $0.82 |
| | | | | | TOC SEARCHES | 1.00 | $5.50 | ($4.95) | $0.55 | $0.00 | $0.00 | $0.55 | $0.00 | $0.55 | $7.50 | $0.75 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.82) | $0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.43 | $5.80 | $0.59 |
| | | | | | ONLINE TIME | 00:14:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09-Aug | LAW REVIEWS | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.40) | $0.60 | $0.00 | $0.00 | $0.60 | $0.00 | $0.60 | $8.18 | $0.82 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.60) | $1.40 | $0.00 | $0.00 | $1.40 | $0.00 | $1.40 | $19.09 | $1.91 |
| | | | | | ONLINE TIME | 00:00:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.79) | $1.21 | $0.00 | $0.00 | $1.21 | $0.00 | $1.21 | $16.36 | $1.65 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.65) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $11.59 | $1.16 |
| | | | | | ONLINE TIME | 00:00:[illegible] | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 10-Aug | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | [illegible] | $7.00 | ($6.30) | $0.70 | $0.00 | $0.00 | $0.70 | $0.00 | $0.70 | $9.55 | $0.95 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ONLINE TIME | 00:29:38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($21.60) | $2.40 | $0.00 | $0.00 | $2.40 | $0.00 | $2.40 | $32.73 | $3.27 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.83) | $0.42 | $0.00 | $0.00 | $0.42 | $0.00 | $0.42 | $5.80 | $0.57 |
| | | | | ONLINE TIME | 00:00:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.60) | $1.40 | $0.00 | $0.00 | $1.40 | $0.00 | $1.40 | $19.09 | $1.91 |
| | | | | ONLINE TIME | 00:51:45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 7.00 | $42.00 | ($37.79) | $4.21 | $0.00 | $0.00 | $4.21 | $0.00 | $4.21 | $57.27 | $5.74 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.65) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $11.59 | $1.16 |
| | | | | ONLINE TIME | 00:00:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 4.00 | $28.00 | ($25.19) | $2.81 | $0.00 | $0.00 | $2.81 | $0.00 | $2.81 | $38.18 | $3.83 |
| | | | | ONLINE TIME | 00:19:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $37.00 | ($33.29) | $3.71 | $0.00 | $0.00 | $3.71 | $0.00 | $3.71 | $50.46 | $5.06 |
| | | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:39:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.80) | $1.20 | $0.00 | $0.00 | $1.20 | $0.00 | $1.20 | $16.36 | $1.64 |
| | | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.60) | $1.40 | $0.00 | $0.00 | $1.40 | $0.00 | $1.40 | $19.09 | $1.91 |
| | | | | ONLINE TIME | 00:57:11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 6.00 | $570.00 | ($512.82) | $57.18 | $0.00 | $0.00 | $57.18 | $0.00 | $57.18 | $777.24 | $77.97 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.80) | $1.20 | $0.00 | $0.00 | $1.20 | $0.00 | $1.20 | $16.36 | $1.64 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.82) | $0.43 | $0.00 | $0.00 | $0.43 | $0.00 | $0.43 | $5.80 | $0.59 |
| | | | | ONLINE TIME | 00:00:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:45:30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 10.00 | $60.00 | ($53.98) | $6.02 | $0.00 | $0.00 | $6.02 | $0.00 | $6.02 | $81.81 | $8.21 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.65) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $11.59 | $1.16 |
| | | | | ONLINE TIME | 00:01:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | $1,163.75 | ($1,047.06) | $116.69 | $0.00 | $0.00 | $116.69 | $0.00 | $116.69 | $1,586.89 | [redacted] |
| [redacted] | [redacted] | 9NHWDP[redacted] | ALR SERVICE | DOCUMENT | 2.00 | $14.00 | ($12.60) | $1.40 | $0.00 | $0.00 | $1.40 | $0.00 | $1.40 | $19.09 | $1.91 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Total: | | | | | | | $297.00 | ($267.49) | $29.51 | $0.00 | $0.00 | $29.51 | $0.00 | $29.51 | $0.00 | $0.00 |
| NEW MATTER | MERTEN JR, HOWARD | TDH27GT | 29-Aug | ALR SERVICE | ONLINE TIME | 00:04:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $77.00 | ($69.35) | $7.65 | $0.00 | $0.00 | $7.65 | $0.00 | $7.65 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.61) | $1.39 | $0.00 | $0.00 | $1.39 | $0.00 | $1.39 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:38:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 10.00 | $665.00 | ($598.93) | $66.07 | $0.00 | $0.00 | $66.07 | $0.00 | $66.07 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.81) | $1.19 | $0.00 | $0.00 | $1.19 | $0.00 | $1.19 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.83) | $0.42 | $0.00 | $0.00 | $0.42 | $0.00 | $0.42 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $772.25 | ($695.53) | $76.72 | $0.00 | $0.00 | $76.72 | $0.00 | $76.72 | $0.00 | $0.00 |
| [redacted] | [redacted] 1150-2 | 52Z75IF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $112.00 | ($100.87) | $11.13 | $0.00 | $0.00 | $11.13 | $0.00 | $11.13 | $160.20 | $15.92 |
| Sub-Total: | | | | | | | $112.00 | ($100.87) | $11.13 | $0.00 | $0.00 | $11.13 | $0.00 | $11.13 | $160.20 | [redacted] |
| RIACLU - [redacted] | [redacted] | TK5TBTF | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.61) | $1.39 | $0.00 | $0.00 | $1.39 | $0.00 | $1.39 | $20.03 | $1.99 |
| | | | | | ONLINE TIME | 02:11:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 5.00 | $613.00 | ($552.08) | $60.92 | $0.00 | $0.00 | $60.92 | $0.00 | $60.92 | $876.83 | $87.14 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($27.02) | $2.98 | $0.00 | $0.00 | $2.98 | $0.00 | $2.98 | $42.91 | [illegible] |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.40) | $0.60 | $0.00 | $0.00 | $0.60 | $0.00 | $0.60 | [illegible] | $0.86 |
| Sub-Total: | | | | | | | $663.00 | ($597.11) | $65.89 | $0.00 | $0.00 | $65.89 | $0.00 | $65.89 | $948.35 | [redacted] |
| [redacted] | [redacted] | 05R0MBG | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6258-33 | | | | | ONLINE TIME | 00:38:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] | $0.00 |
| | | | | | SEARCHES | 12.00 | $590.00 | ($531.37) | $58.63 | $0.00 | $0.00 | $58.63 | $0.00 | $58.63 | $843.94 | [illegible] |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 10.00 | $60.00 | ($54.03) | $5.97 | $0.00 | $0.00 | $5.97 | $0.00 | $5.97 | $85.82 | $8.54 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.83) | $0.42 | $0.00 | $0.00 | $0.42 | $0.00 | $0.42 | $6.08 | $0.60 |
| | | | | | ONLINE TIME | 00:00:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $654.25 | ($589.23) | $65.02 | $0.00 | $0.00 | $65.02 | $0.00 | $65.02 | $935.84 | [redacted] |
| Total: | | | | | | | $4,611.25 | ($4,153.07) | $458.18 | $0.00 | $0.00 | $458.18 | $0.00 | $458.18 | $4,611.24 | $458.20 |

**Exchange Rate to US DOLLARS**



Case 1:04-cv-00487-T Document 54-6 Filed 06/06/2006 Page 4 of 28

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Total: | | | | | | | $870.00 | ($781.95) | $88.05 | $0.00 | $0.00 | $88.05 | $0.00 | $88.05 | $0.00 | $0.00 |
| [redacted] | [redacted] | TKSTBT[redacted] | | LAW REVIEWS | ONLINE TIME | 00:01:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.39) | $0.61 | $0.00 | $0.00 | $0.61 | $0.00 | $0.61 | $20.66 | $2.10 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.29) | $0.71 | $0.00 | $0.00 | $0.71 | $0.00 | $0.71 | $24.11 | $2.45 |
| | | | | | ONLINE TIME | 01:12:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $223.00 | ($200.44) | $22.56 | $0.00 | $0.00 | $22.56 | $0.00 | $22.56 | $767.97 | $77.69 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($26.96) | $3.04 | $0.00 | $0.00 | $3.04 | $0.00 | $3.04 | $103.31 | $10.4[illegible] |
| Sub-Total: | | | | | | | $266.00 | ($239.08) | $26.92 | $0.00 | $0.00 | $26.92 | $0.00 | $26.92 | $916.05 | [redacted] |
| Total: | | | | | | | $1,226.00 | ($1,101.92) | $124.08 | $0.00 | $0.00 | $124.08 | $0.00 | $124.08 | $1,225.99 | |

## Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Aug 2005 | 1.0000 | US DOLLARS |

**Billing Data** | Invoices

Basic | Enhanced | Reallocation | Saved Search | Download | Edit Search

Preferences | Feedback | Sign Out | Help

About LexisNexis® | Terms and Conditions

Copyright © 2005 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($21.00) | $3.00 | $0.00 | $0.00 | $3.00 | $0.00 | $3.00 | $25.71 | $3.21 |
| | | | | MATTHEW BENDER SERVICE | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.00 | $15.00 | $0.00 | $15.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.72) | $0.53 | $0.00 | $0.00 | $0.53 | $0.00 | $0.53 | $4.55 | $0.57 |
| | | | | | ONLINE TIME | 00:00:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $85.25 | ($74.60) | $10.65 | $0.00 | $15.00 | $25.65 | $0.00 | $25.65 | $91.33 | [redacted] |
| RIACLU[redacted] | SWEENEY, [redacted] | TK5TBTF | 28[redacted] | [redacted]LEXIS LEGAL SERVICES | ONLINE TIME | 00:26:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $378.00 | ($330.78) | $47.22 | $0.00 | $0.00 | $47.22 | $0.00 | $47.22 | $404.96 | $50.59 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.50) | $1.50 | $0.00 | $0.00 | $1.50 | $0.00 | $1.50 | $12.86 | $1.61 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.72) | $0.53 | $0.00 | $0.00 | $0.53 | $0.00 | $0.53 | $4.55 | $0.5 |
| | | | | | ONLINE TIME | 00:01:40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.0 |
| Sub-Total[redacted] | | | | | | | $394.25 | ($345.00) | $49.25 | $0.00 | $0.00 | $49.25 | $0.00 | $49.25 | $422.37 | [redacted] |
| [redacted] | MERTEN JR[redacted] | TDH27GT | 27-[redacted] | [redacted]IS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.25) | $1.75 | $0.00 | $0.00 | $1.75 | $0.00 | $1.75 | $15.00 | $1.87 |
| | | | | | ONLINE TIME | 00:04:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $314.00 | ($274.78) | $39.22 | $0.00 | $0.00 | $39.22 | $0.00 | $39.22 | $336.40 | $42.02 |
| Sub-Total: | | | | | | | $328.00 | ($287.03) | $40.97 | $0.00 | $0.00 | $40.97 | $0.00 | $40.97 | $351.40 | [redacted] |
| Total: | | | | | | | $5,351.00 | ($4,682.57) | $668.43 | $0.00 | $15.00 | $683.43 | $0.00 | $683.43 | $5,351.02 | $668.44 |

## Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Sep 2005 | 1.0000 | US DOLLARS |

**Billing Data** | Invoices

Basic | Enhanced | Reallocation | Saved Search | Download | Edit Search

Preferences | Feedback | Sign Out | Help



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.21) | $0.79 | $0.00 | $0.00 | $0.79 | $0.00 | $0.79 | $7.41 | $0.98 |
| Sub-Total: | | | | | | | $996.00 | ($865.40) | $130.60 | $0.00 | $0.00 | $130.60 | $0.00 | $130.60 | $1,230.44 | [illegible] |
| [redacted] | CROCKER, DANIEL | JNP0NHG | 30-Sep | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:17:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.42) | $1.58 | $0.00 | $0.00 | $1.58 | $0.00 | $1.58 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $12.00 | ($10.43) | $1.57 | $0.00 | $0.00 | $1.57 | $0.00 | $1.57 | $0.00 | $0.00 |
| | | | | | TOC SEARCHES | 2.00 | $11.00 | ($9.56) | $1.44 | $0.00 | $0.00 | $1.44 | $0.00 | $1.44 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $35.00 | ($30.41) | $4.59 | $0.00 | $0.00 | $4.59 | $0.00 | $4.59 | $0.00 | $0.00 |
| [redacted] | GOODMAN, ELIZABETH | F9M31FK | 30-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 386/-1 | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| [redacted] | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 01:07:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $171.00 | ($148.58) | $22.42 | $0.00 | $0.00 | $22.42 | $0.00 | $22.42 | $211.25 | $27.70 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 11.00 | $66.00 | ($57.33) | $8.67 | $0.00 | $0.00 | $8.67 | $0.00 | $8.67 | $81.54 | $10.71 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.39) | $1.11 | $0.00 | $0.00 | $1.11 | $0.00 | $1.11 | $10.50 | $1.37 |
| | | | | | ONLINE TIME | 00:00:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $245.50 | ($213.30) | $32.20 | $0.00 | $0.00 | $32.20 | $0.00 | $32.20 | $303.29 | [illegible] |
| B[redacted] | BARAN, TRACY | H3ZG7DW | 30-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $90.00 | ($78.20) | $11.80 | $0.00 | $0.00 | $11.80 | $0.00 | $11.80 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $90.00 | ($78.20) | $11.80 | $0.00 | $0.00 | $11.80 | $0.00 | $11.80 | $0.00 | $0.00 |
| RIACL[redacted] | [redacted] | [redacted]K5TBTR | 29-[redacted] | LEXIS LEGAL [redacted]VICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.09) | $0.91 | $0.00 | $0.00 | $0.91 | $0.00 | $0.91 | $8.65 | $1.12 |
| | | | | | ONLINE TIME | 00:16:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $105.00 | ($91.23) | $13.77 | $0.00 | $0.00 | $13.77 | $0.00 | $13.77 | $129.71 | $17.01 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.22) | $0.78 | $0.00 | $0.00 | $0.78 | $0.00 | $0.78 | $7.41 | $0.96 |
| Sub-Total: | | | | | | | $118.00 | ($102.54) | $15.46 | $0.00 | $0.00 | $15.46 | $0.00 | $15.46 | $145.77 | [illegible] |
| Total: | | | | | | | $1,679.50 | ($1,459.28) | $220.22 | $0.00 | $0.00 | $220.22 | $0.00 | $220.22 | $1,679.50 | $220.22 |

**Exchange Rate to US DOLLARS**

| Date | Rate | Base Currency |
|---|---|---|
| | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 22-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $45.00 | ($39.03) | $5.97 | $0.00 | $0.00 | $5.97 | $0.00 | $5.97 | $0.00 | $0.00 |
| | | | 26-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.40) | $1.60 | $0.00 | $0.00 | $1.60 | $0.00 | $1.60 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $167.50 | ($145.27) | $22.23 | $0.00 | $0.00 | $22.23 | $0.00 | $22.23 | $0.00 | $0.00 |
| [redacted] | HAYES, COLLEEN | JZK4XBW | 07-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | NEXIS SERVICE | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.15) | $1.85 | $0.00 | $0.00 | $1.85 | $0.00 | $1.85 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:02:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $10.00 | ($8.67) | $1.33 | $0.00 | $0.00 | $1.33 | $0.00 | $1.33 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $24.00 | ($20.82) | $3.18 | $0.00 | $0.00 | $3.18 | $0.00 | $3.18 | $0.00 | $0.00 |
| [redacted] | SWEENEY, MICHAEL | TK5TBTF | 07-Sep | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 01:45:40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 15.00 | $922.00 | ($799.67) | $122.33 | $0.00 | $0.00 | $122.33 | $0.00 | $122.33 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.21) | $0.79 | $0.00 | $0.00 | $0.79 | $0.00 | $0.79 | $0.00 | $0.00 |
| | | | | | TOC SEARCHES | 1.00 | $5.50 | ($4.77) | $0.73 | $0.00 | $0.00 | $0.73 | $0.00 | $0.73 | $0.00 | $0.00 |
| | | | 13-Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:30:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 5.00 | $560.00 | ($485.69) | $74.31 | $0.00 | $0.00 | $74.31 | $0.00 | $74.31 | $0.00 | $0.00 |
| Sub-Total: 4546-2 | | | | | | | $1,493.50 | ($1,295.34) | $198.16 | $0.00 | $0.00 | $198.16 | $0.00 | $198.16 | $0.00 | $0.00 |
| [redacted] 9.49 | [redacted] | 05R0MBG | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($52.04) | $7.96 | $0.00 | $0.00 | $7.96 | $0.00 | $7.96 | $71.15 | $9.44 |
| Sub-Total: 3861-1 | | | | | | | $60.00 | ($52.04) | $7.96 | $0.00 | $0.00 | $7.96 | $0.00 | $7.96 | $71.15 | [redacted] |
| [redacted] .97 | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:20:38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $57.00 | ($49.44) | $7.56 | $0.00 | $0.00 | $7.56 | $0.00 | $7.56 | $67.59 | $8.97 |
| Sub-Total: 3861-17 | | | | | | | $57.00 | ($49.44) | $7.56 | $0.00 | $0.00 | $7.56 | $0.00 | $7.56 | $67.59 | [redacted] |
| [redacted] 3 | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.61) | $2.39 | $0.00 | $0.00 | $2.39 | $0.00 | $2.39 | $21.35 | $2.83 |
| Sub-Total: | | | | | | - | $18.00 | ($15.61) | $2.39 | $0.00 | $0.00 | $2.39 | $0.00 | $2.39 | $21.35 | [redacted] |
| [redacted] | [redacted] | TK5TBTF | [redacted] | LAW REVIEWS | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

340.70



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MICHAEL | | Sep | | | | | | | | | | | | | |
| | | | | | SEARCHES | 1.00 | $115.00 | ($99.74) | $15.26 | $0.00 | $0.00 | $15.26 | $0.00 | $15.26 | $136.37 | $18.10 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.30 | $1.10 |
| | | | | | ONLINE TIME | 00:46:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $837.00 | ($725.95) | $111.05 | $0.00 | $0.00 | $111.05 | $0.00 | $111.05 | $992.54 | $131.69 |
| | | | Sep | LEXIS LEGAL SERVICES | ONLINE TIME | 00:17:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $448.00 | ($388.55) | $59.45 | $0.00 | $0.00 | $59.45 | $0.00 | $59.45 | $531.25 | $70.50 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.20) | $0.80 | $0.00 | $0.00 | $0.80 | $0.00 | $0.80 | $7.12 | $0.95 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.30 | $1.10 |
| | | | | | ONLINE TIME | 00:17:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $224.00 | ($194.27) | $29.73 | $0.00 | $0.00 | $29.73 | $0.00 | $29.73 | $265.62 | $35.25 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:19:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $330.00 | ($286.21) | $43.79 | $0.00 | $0.00 | $43.79 | $0.00 | $43.79 | $391.32 | $51.93 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($20.81) | $3.19 | $0.00 | $0.00 | $3.19 | $0.00 | $3.19 | $28.46 | $3.78 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.69) | $0.56 | $0.00 | $0.00 | $0.56 | $0.00 | $0.56 | $5.04 | $0.66 |
| | | | | | ONLINE TIME | 00:00:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:36:34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $120.00 | ($104.08) | $15.92 | $0.00 | $0.00 | $15.92 | $0.00 | $15.92 | $142.30 | $18.88 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.21) | $0.79 | $0.00 | $0.00 | $0.79 | $0.00 | $0.79 | $7.12 | $0.94 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $37.00 | ($32.09) | $4.91 | $0.00 | $0.00 | $4.91 | $0.00 | $4.91 | $43.88 | [illegible] |
| Sub-Total: 4282-2 | | | | | | | $2,165.25 | ($1,877.94) | $287.31 | $0.00 | $0.00 | $287.31 | $0.00 | $287.31 | $2,567.62 | [illegible] |
| [redacted] | SWEENEY, MICHAEL | TKSTBTF | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:34:38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12-26 | | | | | SEARCHES | 1.00 | $60.00 | ($52.04) | $7.96 | $0.00 | $0.00 | $7.96 | $0.00 | $7.96 | $71.15 | $9.44 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.62) | $2.38 | $0.00 | $0.00 | $2.38 | $0.00 | $2.38 | $21.35 | $2.82 |
| Sub-Total: | | | | | | | $78.00 | ($67.66) | $10.34 | $0.00 | $0.00 | $10.34 | $0.00 | $10.34 | $92.50 | [illegible] |
| | SWEENEY, | | 09- | LEXIS LEGAL | | | | | | | | | | | | |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SINGLE DOCUMENT RETRIEVAL | 8.00 | $48.00 | ($33.40) | $14.60 | $0.00 | $0.00 | $14.60 | $0.00 | $14.60 | $76.18 | $23.17 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($5.91) | $2.59 | $0.00 | $0.00 | $2.59 | $0.00 | $2.59 | $13.49 | $4.11 |
| | | | | | ONLINE TIME | 00:00:45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $374.50 | ($260.56) | $113.94 | $0.00 | $0.00 | $113.94 | $0.00 | $113.94 | $594.39 | $180.83 |
| [redacted] | MEDINA, CAROLYN | 52Z75JF | 09-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 00:20:41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $57.00 | ($39.65) | $17.35 | $0.00 | $0.00 | $17.35 | $0.00 | $17.35 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $57.00 | ($39.65) | $17.35 | $0.00 | $0.00 | $17.35 | $0.00 | $17.35 | $0.00 | $0.00 |
| RIACL[illegible] 1349.55 | [illegible] | TKSTBTF | [illegible] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($4.88) | $2.12 | $0.00 | $0.00 | $2.12 | $0.00 | $2.12 | $11.11 | $3.36 |
| | | | | | ONLINE TIME | 01:01:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $112.00 | ($77.93) | $34.07 | $0.00 | $0.00 | $34.07 | $0.00 | $34.07 | $177.76 | $54.07 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 9.00 | $54.00 | ($37.57) | $16.43 | $0.00 | $0.00 | $16.43 | $0.00 | $16.43 | $85.70 | $26.08 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($5.91) | $2.59 | $0.00 | $0.00 | $2.59 | $0.00 | $2.59 | $13.49 | $4.11 |
| | | | | | ONLINE TIME | 00:00:57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [illegible] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $7.00 | ($4.87) | $2.13 | $0.00 | $0.00 | $2.13 | $0.00 | $2.13 | $11.11 | $3.38 |
| | | | | | ONLINE TIME | 02:00:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $277.00 | ($192.72) | $84.28 | $0.00 | $0.00 | $84.28 | $0.00 | $84.28 | $439.64 | $133.77 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 17.00 | $102.00 | ($70.98) | $31.02 | $0.00 | $0.00 | $31.02 | $0.00 | $31.02 | $161.89 | $49.23 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 5.00 | $21.25 | ($14.79) | $6.46 | $0.00 | $0.00 | $6.46 | $0.00 | $6.46 | $33.72 | $10.25 |
| | | | | | ONLINE TIME | 00:02:09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($12.52) | $5.48 | $0.00 | $0.00 | $5.48 | $0.00 | $5.48 | $28.57 | $8.70 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($2.96) | $1.29 | $0.00 | $0.00 | $1.29 | $0.00 | $1.29 | $6.74 | $2.05 |
| | | | | | ONLINE TIME | 00:00:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [illegible] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 5.00 | $35.00 | ($24.35) | $10.65 | $0.00 | $0.00 | $10.65 | $0.00 | $10.65 | $55.55 | $16.90 |
| | | | | | ONLINE TIME | 03:01:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 8.00 | $568.00 | ($395.19) | $172.81 | $0.00 | $0.00 | $172.81 | $0.00 | $172.81 | $901.50 | $274.28 |



[redacted]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SINGLE DOCUMENT RETRIEVAL | 21.00 | $126.00 | ($87.66) | $38.34 | $0.00 | $0.00 | $38.34 | $0.00 | $38.34 | $199.98 | $60.85 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 4.00 | $17.00 | ($11.83) | $5.17 | $0.00 | $0.00 | $5.17 | $0.00 | $5.17 | $26.98 | $8.21 |
| | | | | ONLINE TIME | 00:02:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:21:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 2.00 | $210.00 | ($146.11) | $63.89 | $0.00 | $0.00 | $63.89 | $0.00 | $63.89 | $333.30 | $101.40 |
| | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($9.74) | $4.26 | $0.00 | $0.00 | $4.26 | $0.00 | $4.26 | $22.22 | $6.76 |
| | | | | ONLINE TIME | 01:49:39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $105.00 | ($73.05) | $31.95 | $0.00 | $0.00 | $31.95 | $0.00 | $31.95 | $166.65 | $50.71 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 9.00 | $54.00 | ($37.56) | $16.44 | $0.00 | $0.00 | $16.44 | $0.00 | $16.44 | $85.70 | $26.09 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 3.00 | $12.75 | ($8.87) | $3.88 | $0.00 | $0.00 | $3.88 | $0.00 | $3.88 | $20.24 | $6.16 |
| | | | | ONLINE TIME | 00:01:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | INFORMATION & TRAINING SERVICE | ONLINE TIME | 00:01:42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 02:23:03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 15.00 | $923.00 | ($642.17) | $280.83 | $0.00 | $0.00 | $280.83 | $0.00 | $280.83 | $1,464.93 | $445.72 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 17.00 | $102.00 | ($70.97) | $31.03 | $0.00 | $0.00 | $31.03 | $0.00 | $31.03 | $161.89 | $49.25 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 4.00 | $17.00 | ($11.82) | $5.18 | $0.00 | $0.00 | $5.18 | $0.00 | $5.18 | $26.98 | $8.22 |
| | | | | ONLINE TIME | 00:00:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 4155-[illegible] | | | | | | $2,794.75 | ($1,944.45) | $850.30 | $0.00 | $0.00 | $850.30 | $0.00 | $850.30 | $4,435.65 | [illegible] |
| [redacted] VITALE AMY | VSQH92S | 05[illegible] | LAW REVIEWS | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 177.93 | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($8.35) | $3.65 | $0.00 | $0.00 | $3.65 | $0.00 | $3.65 | $19.05 | $5.79 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $105.00 | ($73.05) | $31.95 | $0.00 | $0.00 | $31.95 | $0.00 | $31.95 | $166.65 | $50.71 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 24.00 | $144.00 | ($100.20) | $43.80 | $0.00 | $0.00 | $43.80 | $0.00 | $43.80 | $228.55 | $69.52 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 9.00 | $38.25 | ($26.61) | $11.64 | $0.00 | $0.00 | $11.64 | $0.00 | $11.64 | $60.71 | $18.48 |
| | | | LEXIS LEGAL | ONLINE TIME | 00:05:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SEARCHES | 2.00 | $120.00 | ($83.49) | $36.51 | $0.00 | $0.00 | $36.51 | $0.00 | $36.51 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($8.35) | $3.65 | $0.00 | $0.00 | $3.65 | $0.00 | $3.65 | $0.00 | $0.00 |
| | | | 20-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | SEARCHES | 2.00 | $90.00 | ($62.62) | $27.38 | $0.00 | $0.00 | $27.38 | $0.00 | $27.38 | $0.00 | $0.00 |
| | | | | | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($2.96) | $1.29 | $0.00 | $0.00 | $1.29 | $0.00 | $1.29 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:15:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $571.25 | ($397.46) | $173.79 | $0.00 | $0.00 | $173.79 | $0.00 | $173.79 | $0.00 | $0.00 |
| ACLU, CAMPBELL[illegible] 3856-2 224.20 | MEDINA, CAROLYN | 52Z75JF | [illegible] | LAW REVIEWS | ONLINE TIME | 00:00:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($4.18) | $1.82 | $0.00 | $0.00 | $1.82 | $0.00 | $1.82 | $9.52 | $2.89 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 02:17:52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $270.00 | ($187.85) | $82.15 | $0.00 | $0.00 | $82.15 | $0.00 | $82.15 | $428.53 | $130.39 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 25.00 | $150.00 | ($104.36) | $45.64 | $0.00 | $0.00 | $45.64 | $0.00 | $45.64 | $238.07 | $72.44 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 9.00 | $38.25 | ($26.61) | $11.64 | $0.00 | $0.00 | $11.64 | $0.00 | $11.64 | $60.71 | $18.48 |
| | | | | | ONLINE TIME | 00:20:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] |
| Sub-Total: 3887-5 | | | | | | | $464.25 | ($323.00) | $141.25 | $0.00 | $0.00 | $141.25 | $0.00 | $141.25 | $736.83 | $224.20 |
| [redacted] 72.65 | VITALE, AMY | VSQH92S | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] |
| | | | | | SEARCHES | 1.00 | $112.00 | ($77.93) | $34.07 | $0.00 | $0.00 | $34.07 | $0.00 | $34.07 | $177.76 | $54.07 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($20.87) | $9.13 | $0.00 | $0.00 | $9.13 | $0.00 | $9.13 | $47.61 | $14.49 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($5.92) | $2.58 | $0.00 | $0.00 | $2.58 | $0.00 | $2.58 | $13.49 | $4.09 |
| | | | | | ONLINE TIME | 00:00:25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 4797-2 | | | | | | | $150.50 | ($104.72) | $45.78 | $0.00 | $0.00 | $45.78 | $0.00 | $45.78 | $238.86 | $72.65 |
| [redacted] | MEDINA, CAROLYN | 52Z75JF | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:52:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $477.00 | ($331.88) | $145.12 | $0.00 | $0.00 | $145.12 | $0.00 | $145.12 | $757.06 | $230.33 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($16.69) | $7.31 | $0.00 | $0.00 | $7.31 | $0.00 | $7.31 | $38.09 | $11.60 |
| | | | 24-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 00:43:26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $114.00 | ($79.32) | $34.68 | $0.00 | $0.00 | $34.68 | $0.00 | $34.68 | $180.94 | $55.04 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RYAN, JAMES | 9R8DJVR | 27-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 01:59:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $315.00 | ($243.65) | $71.35 | $0.00 | $0.00 | $71.35 | $0.00 | $71.35 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 15.00 | $90.00 | ($69.62) | $20.38 | $0.00 | $0.00 | $20.38 | $0.00 | $20.38 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($6.57) | $1.93 | $0.00 | $0.00 | $1.93 | $0.00 | $1.93 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:02:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 28-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 01:16:53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $1,032.00 | ($798.24) | $233.76 | $0.00 | $0.00 | $233.76 | $0.00 | $233.76 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 5.00 | $30.00 | ($23.20) | $6.80 | $0.00 | $0.00 | $6.80 | $0.00 | $6.80 | $0.00 | $0.00 |
| Sub-Total: 1618-1093 | | | | | | | $1,510.50 | ($1,168.35) | $342.15 | $0.00 | $0.00 | $342.15 | $0.00 | $342.15 | $0.00 | $0.00 |
| [redacted] | BARAN, TRACY | HZG7DW | 27-Oct | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 7.00 | $49.00 | ($37.90) | $11.10 | $0.00 | $0.00 | $11.10 | $0.00 | $11.10 | $63.32 | $14.34 |
| | | | | | ONLINE TIME | 00:20:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $224.00 | ($173.26) | $50.74 | $0.00 | $0.00 | $50.74 | $0.00 | $50.74 | $289.45 | $65.56 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 11.00 | $66.00 | ($51.05) | $14.95 | $0.00 | $0.00 | $14.95 | $0.00 | $14.95 | $85.28 | $19.32 |
| | | | | | TOA REQUEST | 1.00 | $1.00 | ($0.77) | $0.23 | $0.00 | $0.00 | $0.23 | $0.00 | $0.23 | $1.29 | $0.30 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 6.00 | $25.50 | ($19.72) | $5.78 | $0.00 | $0.00 | $5.78 | $0.00 | $5.78 | $32.95 | $7.47 |
| | | | | | ONLINE TIME | 00:17:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 9880 56-2 | | | | | | | $365.50 | ($282.70) | $82.80 | $0.00 | $0.00 | $82.80 | $0.00 | $82.80 | $472.29 | $106.99 |
| RIACLU [illegible] | MERTEN JR, HOWARD | TDH27GT | 28-Oct | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($10.83) | $3.17 | $0.00 | $0.00 | $3.17 | $0.00 | $3.17 | $18.09 | $4.10 |
| | | | | | ONLINE TIME | 00:15:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $165.00 | ($127.63) | $37.37 | $0.00 | $0.00 | $37.37 | $0.00 | $37.37 | $213.21 | $48.29 |
| | | | 29-Oct | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $105.00 | ($81.22) | $23.78 | $0.00 | $0.00 | $23.78 | $0.00 | $23.78 | $135.68 | $30.73 |
| Sub-Total: | | | | | | | $284.00 | ($219.68) | $64.32 | $0.00 | $0.00 | $64.32 | $0.00 | $64.32 | $366.98 | [illegible] |
| RIACLU [illegible] | SWEENEY, MICHAEL | EK5TBTF | [illegible] | LR SERVICE | ONLINE TIME | 00:07:58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $462.00 | ($357.35) | $104.65 | $0.00 | $0.00 | $104.65 | $0.00 | $104.65 | $596.98 | $135.23 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 02:00:57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 19.00 | $1,823.00 | ($1,410.07) | $412.93 | $0.00 | $0.00 | $412.93 | $0.00 | $412.93 | $2,355.62 | $533.57 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 11.00 | $66.00 | ($51.05) | $14.95 | $0.00 | $0.00 | $14.95 | $0.00 | $14.95 | $85.28 | $19.32 |
| | | | | SHEPARD'S | LEGAL CITATION | | | | | | | | | | | |



[redacted]

Case 1:04-cv-00487-T Document 54-6 Filed 06/06/2006 Page 14 of 28



| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SERVICE | SERVICES | 2.00 | $8.50 | ($6.57) | $1.93 | $0.00 | $0.00 | $1.93 | $0.00 | $1.93 | $10.98 | $2.49 |
| | | | | | ONLINE TIME | 00:00:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [redacted] | LEXIS LEGAL [redacted]ICES | ONLINE TIME | 00:19:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($18.56) | $5.44 | $0.00 | $0.00 | $5.44 | $0.00 | $5.44 | $31.01 | $7.03 |
| Sub-Total: 3322-011 | | | | | | | $2,383.50 | ($1,843.60) | $539.90 | $0.00 | $0.00 | $539.90 | $0.00 | $539.90 | $3,079.87 | [redacted] |
| [redacted] | GAMBOLI [redacted] | 0Z85SPF | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 5.00 | $35.00 | ($27.07) | $7.93 | $0.00 | $0.00 | $7.93 | $0.00 | $7.93 | $45.23 | $10.25 |
| | | | | | ONLINE TIME | 00:01:55 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 16.00 | $2,084.00 | ($1,611.94) | $472.06 | $0.00 | $0.00 | $472.06 | $0.00 | $472.06 | $2,692.87 | $609.98 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($13.93) | $4.07 | $0.00 | $0.00 | $4.07 | $0.00 | $4.07 | $23.26 | $5.26 |
| Sub-Total: | | | | | | | $2,137.00 | ($1,652.94) | $484.06 | $0.00 | $0.00 | $484.06 | $0.00 | $484.06 | $2,761.36 | [redacted] |
| Total: | | | | | | | $6,680.50 | ($5,167.27) | $1,513.23 | $0.00 | $0.00 | $1,513.23 | $0.00 | $1,513.23 | $6,680.50 | $1,513.24 |

## Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Oct 2005 | 1.0000 | US DOLLARS |

**Billing Data** | Invoices

Basic | Enhanced | Reallocation | Saved Search | Download | Edit Search

Preferences | Feedback | Sign Out | Help

About LexisNexis® | Terms and Conditions

Copyright © 2005 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Total: 1618-1093 | | | | | | | $6.00 | ($4.60) | $1.40 | $0.00 | $0.00 | $1.40 | $0.00 | $1.40 | $7.01 | [illegible] |
| [redacted] | [illegible] | H3ZG7D[illegible] | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | NEXIS SERVICE | ONLINE TIME | 00:15:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $84.00 | ($64.32) | $19.68 | $0.00 | $0.00 | $19.68 | $0.00 | $19.68 | $98.16 | $23.00 |
| Sub-Total: | | | | | | | $84.00 | ($64.32) | $19.68 | $0.00 | $0.00 | $19.68 | $0.00 | $19.68 | $98.16 | [illegible] |
| [redacted] | BLANCHARD, CAROL | 3KQGV0T | 31-Oct | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $21.00 | ($16.08) | $4.92 | $0.00 | $0.00 | $4.92 | $0.00 | $4.92 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:05:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4546-2 | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($18.38) | $5.62 | $0.00 | $0.00 | $5.62 | $0.00 | $5.62 | $0.00 | $0.00 |
| Sub-Total: 454 | | | | | | | $45.00 | ($34.46) | $10.54 | $0.00 | $0.00 | $10.54 | $0.00 | $10.54 | $0.00 | $0.00 |
| [redacted] | [illegible] | TK5TBTF | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($45.95) | $14.05 | $0.00 | $0.00 | $14.05 | $0.00 | $14.05 | $70.11 | $16.42 |
| Sub-Total: [illegible]0056-2 | | | | | | | $60.00 | ($45.95) | $14.05 | $0.00 | $0.00 | $14.05 | $0.00 | $14.05 | $70.11 | [illegible] |
| [illegible] | [illegible] | TDH27GT | [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $105.00 | ($80.41) | $24.59 | $0.00 | $0.00 | $24.59 | $0.00 | $24.59 | $122.70 | $28.73 |
| Sub-Total: | | | | | | | $105.00 | ($80.41) | $24.59 | $0.00 | $0.00 | $24.59 | $0.00 | $24.59 | $122.70 | [illegible] |
| Total: | | | | | | | $312.00 | ($238.93) | $73.07 | $0.00 | $0.00 | $73.07 | $0.00 | $73.07 | $312.00 | $73.07 |

## Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Oct 2005 | 1.0000 | US DOLLARS |

**Billing Data** | Invoices

Basic | Enhanced | Reallocation | Saved Search | Download | Edit Search

Preferences | Feedback | Sign Out | Help

About LexisNexis® | Terms and Conditions

Copyright © 2005 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Total: | | | | | | | $129.25 | ($113.81) | $15.44 | $0.00 | $0.00 | $15.44 | $0.00 | $15.44 | $0.00 | $0.00 |
| [redacted] | WEEKS, RANDY | IN4TV9R | 25-Nov | LEXIS LEGAL SERVICES | ONLINE TIME | 00:32:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $60.00 | ($52.83) | $7.17 | $0.00 | $0.00 | $7.17 | $0.00 | $7.17 | $0.00 | $0.00 |
| Sub-Total: 4546-2 | | | | | | | $60.00 | ($52.83) | $7.17 | $0.00 | $0.00 | $7.17 | $0.00 | $7.17 | $0.00 | $0.00 |
| [redacted] 16.90 | SWEENEY, MICHAEL | TK5TBTF | 28-Nov | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $42.00 | ($36.98) | $5.02 | $0.00 | $0.00 | $5.02 | $0.00 | $5.02 | $53.05 | $6.34 |
| | | | | | ONLINE TIME | 00:49:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 11.00 | $66.00 | ($58.11) | $7.89 | $0.00 | $0.00 | $7.89 | $0.00 | $7.89 | $83.36 | $9.96 |
| Sub-Total: 3861-17 | | | | | | | $108.00 | ($95.09) | $12.91 | $0.00 | $0.00 | $12.91 | $0.00 | $12.91 | $136.41 | $16.30 |
| [redacted] 155.83 | MEDINA, CAROLYN | 52Z75JF | 22-Nov | LEXIS LEGAL SERVICES | ONLINE TIME | 00:44:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $57.00 | ($50.18) | $6.82 | $0.00 | $0.00 | $6.82 | $0.00 | $6.82 | $71.99 | $8.61 |
| | | | 23-Nov | LEXIS LEGAL SERVICES | ONLINE TIME | 01:04:16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $171.00 | ($150.56) | $20.44 | $0.00 | $0.00 | $20.44 | $0.00 | $20.44 | $215.97 | $25.81 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.29) | $0.71 | $0.00 | $0.00 | $0.71 | $0.00 | $0.71 | $7.58 | $0.90 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.74) | $0.51 | $0.00 | $0.00 | $0.51 | $0.00 | $0.51 | $5.37 | $0.64 |
| | | | | | ONLINE TIME | 00:01:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 26-Nov | LEXIS LEGAL SERVICES | ONLINE TIME | 01:41:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $357.00 | ($314.33) | $42.67 | $0.00 | $0.00 | $42.67 | $0.00 | $42.67 | $450.89 | $53.89 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 13.00 | $78.00 | ($68.67) | $9.33 | $0.00 | $0.00 | $9.33 | $0.00 | $9.33 | $98.51 | $11.78 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.74) | $0.51 | $0.00 | $0.00 | $0.51 | $0.00 | $0.51 | $5.37 | $0.64 |
| | | | | | ONLINE TIME | 00:00:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [illegible]-Nov | LEXIS LEGAL SERVICES | ONLINE TIME | 01:26:44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $306.00 | ($269.42) | $36.58 | $0.00 | $0.00 | $36.58 | $0.00 | $36.58 | $386.48 | $46.20 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 6.00 | $36.00 | ($31.69) | $4.31 | $0.00 | $0.00 | $4.31 | $0.00 | $4.31 | $45.47 | $5.44 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 3.00 | $12.75 | ($11.23) | $1.52 | $0.00 | $0.00 | $1.52 | $0.00 | $1.52 | $16.10 | $1.92 |
| | | | | | ONLINE TIME | 00:00:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,032.25 | ($908.85) | $123.40 | $0.00 | $0.00 | $123.40 | $0.00 | $123.40 | $1,303.73 | $155.83 |
| RIACLU[illegible] 30.50 | SWEENEY, MICHAEL | TK5TBTF | [illegible] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 8.00 | $56.00 | ($49.31) | $6.69 | $0.00 | $0.00 | $6.69 | $0.00 | $6.69 | $70.73 | $8.45 |





[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ONLINE TIME | 00:40:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 7.00 | $42.00 | ($36.98) | $5.02 | $0.00 | $0.00 | $5.02 | $0.00 | $5.02 | $53.05 | $6.34 |
| | | | 28-Nov | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 8.00 | $56.00 | ($49.30) | $6.70 | $0.00 | $0.00 | $6.70 | $0.00 | $6.70 | $70.73 | $8.46 |
| | | | | | ONLINE TIME | 00:23:34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 8.00 | $48.00 | ($42.26) | $5.74 | $0.00 | $0.00 | $5.74 | $0.00 | $5.74 | $60.62 | $7.25 |
| Sub-Total: | | | | | | | $202.00 | ($177.85) | $24.15 | $0.00 | $0.00 | $24.15 | $0.00 | $24.15 | $255.13 | [redacted] |
| RIACLU [redacted] 1180 | SWEENEY [redacted] | TKSTBTF | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.32) | $1.68 | $0.00 | $0.00 | $1.68 | $0.00 | $1.68 | $17.68 | [illegible] |
| | | | | | ONLINE TIME | 00:39:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 10.00 | $60.00 | ($52.84) | $7.16 | $0.00 | $0.00 | $7.16 | $0.00 | $7.16 | $75.78 | $9.04 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.74) | $0.51 | $0.00 | $0.00 | $0.51 | $0.00 | $0.51 | $5.37 | $0.64 |
| | | | | | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $78.25 | ($68.90) | $9.35 | $0.00 | $0.00 | $9.35 | $0.00 | $9.35 | $98.83 | [redacted] |
| Total: | | | | | | | $6,125.50 | ($5,393.31) | $732.19 | $0.00 | $0.00 | $732.19 | $0.00 | $732.19 | $6,125.50 | $732.16 |

## Exchange Rate to US DOLLARS

| Date | Rate | Base Currency |
|---|---|---|
| Nov 2005 | 1.0000 | US DOLLARS |

**Billing Data** | Invoices

Basic | Enhanced | Reallocation | Saved Search | Download | Edit Search

Preferences | Feedback | Sign Out | Help

About LexisNexis® | Terms and Conditions

Copyright © 2005 LexisNexis, a division of Reed Elsevier Inc. All rights reserved.



[redacted]

Case 1:04-cv-00487-T Document 54-6 Filed 06/06/2006 Page 17 of 28

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.66) | $0.59 | $0.00 | $0.00 | $0.59 | $0.00 | $0.59 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $289.25 | ($248.90) | $40.35 | $0.00 | $0.00 | $40.35 | $0.00 | $40.35 | $0.00 | $0.00 |
| [redacted] | MEDINA, CAROLYN | 52Z75JF | 15-Dec | LEXIS LEGAL SERVICES | ONLINE TIME | 01:06:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $420.00 | ($361.39) | $58.61 | $0.00 | $0.00 | $58.61 | $0.00 | $58.61 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.16) | $0.84 | $0.00 | $0.00 | $0.84 | $0.00 | $0.84 | $0.00 | $0.00 |
| | | | 20-Dec | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $426.00 | ($366.55) | $59.45 | $0.00 | $0.00 | $59.45 | $0.00 | $59.45 | $0.00 | $0.00 |
| [redacted] | SWEENEY, MICHAEL | TK5TBTF | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 23.00 | $161.00 | ($138.54) | $22.46 | $0.00 | $0.00 | $22.46 | $0.00 | $22.46 | $306.09 | $42.70 |
| | | | | | ONLINE TIME | 00:49:34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 13.00 | $744.00 | ($640.18) | $103.82 | $0.00 | $0.00 | $103.82 | $0.00 | $103.82 | $1,414.48 | $197.38 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.33) | $1.67 | $0.00 | $0.00 | $1.67 | $0.00 | $1.67 | $22.81 | $3.18 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.16) | $0.84 | $0.00 | $0.00 | $0.84 | $0.00 | $0.84 | $11.41 | $1.60 |
| | | | 29-Dec | ALR SERVICE | ONLINE TIME | 00:00:08 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $231.00 | ($198.77) | $32.23 | $0.00 | $0.00 | $32.23 | $0.00 | $32.23 | $439.17 | $61.27 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 01:07:44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 6.00 | $390.00 | ($335.58) | $54.42 | $0.00 | $0.00 | $54.42 | $0.00 | $54.42 | $741.45 | $103.46 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 6.00 | $36.00 | ($30.98) | $5.02 | $0.00 | $0.00 | $5.02 | $0.00 | $5.02 | $68.45 | $9.54 |
| | | | | | TOC DOCUMENT LINKS | 7.00 | $42.00 | ($36.14) | $5.86 | $0.00 | $0.00 | $5.86 | $0.00 | $5.86 | $79.84 | $11.14 |
| | | | | | TOC SEARCHES | 8.00 | $44.00 | ($37.87) | $6.13 | $0.00 | $0.00 | $6.13 | $0.00 | $6.13 | $83.65 | $11.65 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.31) | $1.19 | $0.00 | $0.00 | $1.19 | $0.00 | $1.19 | $16.15 | $2.26 |
| | | | | | ONLINE TIME | 00:02:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,674.50 | ($1,440.86) | $233.64 | $0.00 | $0.00 | $233.64 | $0.00 | $233.64 | $3,183.50 | [redacted] |
| [redacted] | [redacted] | TK5TBTF | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.02) | $0.98 | $0.00 | $0.00 | $0.98 | $0.00 | $0.98 | $13.32 | $1.86 |
| | | | | | ONLINE TIME | 00:15:20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

444.18

454.86



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SEARCHES | 1.00 | $112.00 | ($96.37) | $15.63 | $0.00 | $0.00 | $15.63 | $0.00 | $15.63 | $212.93 | $29.72 |
| | | | 08 [illegible] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.07) | $2.93 | $0.00 | $0.00 | $2.93 | $0.00 | $2.93 | $39.93 | $5.57 |
| | | | | | ONLINE TIME | 01:49:58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 11.00 | $1,269.00 | ($1,091.94) | $177.06 | $0.00 | $0.00 | $177.06 | $0.00 | $177.06 | $2,412.59 | $336.62 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 12.00 | $72.00 | ($61.95) | $10.05 | $0.00 | $0.00 | $10.05 | $0.00 | $10.05 | $136.89 | $19.11 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $8.50 | ($7.32) | $1.18 | $0.00 | $0.00 | $1.18 | $0.00 | $1.18 | $16.15 | $2.24 |
| | | | | | ONLINE TIME | 00:00:54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | 09 [illegible] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.05) | $1.95 | $0.00 | $0.00 | $1.95 | $0.00 | $1.95 | $26.61 | $3.71 |
| | | | | | ONLINE TIME | 01:16:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $135.00 | ($116.17) | $18.83 | $0.00 | $0.00 | $18.83 | $0.00 | $18.83 | $256.66 | $35.80 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 12.00 | $72.00 | ($61.95) | $10.05 | $0.00 | $0.00 | $10.05 | $0.00 | $10.05 | $136.89 | $19.11 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.66) | $0.59 | $0.00 | $0.00 | $0.59 | $0.00 | $0.59 | $8.08 | $1.12 |
| | | | | | ONLINE TIME | 00:00:24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] |
| Sub-Total: 4820-1 | | | | | | | $1,714.75 | ($1,475.50) | $239.25 | $0.00 | $0.00 | $239.25 | $0.00 | $239.25 | $3,260.05 | [illegible] |
| [redacted] 20.23 | HOWELL, THEODORE | 2PDB5KN | 07 [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:01:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [illegible] |
| | | | | | SEARCHES | 1.00 | $60.00 | ($51.62) | $8.38 | $0.00 | $0.00 | $8.38 | $0.00 | $8.38 | $114.06 | $15.93 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.33) | $1.67 | $0.00 | $0.00 | $1.67 | $0.00 | $1.67 | $22.81 | $3.18 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.66) | $0.59 | $0.00 | $0.00 | $0.59 | $0.00 | $0.59 | $8.08 | $1.12 |
| | | | | | ONLINE TIME | 00:00:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: 4574-3 | | | | | | | $76.25 | ($65.61) | $10.64 | $0.00 | $0.00 | $10.64 | $0.00 | $10.64 | $144.95 | [illegible] |
| [redacted] | HAYES, COLLEEN | JZK4XBW | 22 [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:20:49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $112.00 | ($96.38) | $15.62 | $0.00 | $0.00 | $15.62 | $0.00 | $15.62 | $212.93 | $29.70 |
| Sub-Total: 4490-2 | | | | | | | $112.00 | ($96.38) | $15.62 | $0.00 | $0.00 | $15.62 | $0.00 | $15.62 | $212.93 | [illegible] |
| [redacted] 94.24 | BARAN, TRACY | H3ZG7DW | 08 [illegible] | LEXIS LEGAL SERVICES | ONLINE TIME | 01:13:19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 5.00 | $285.00 | ($245.24) | $39.76 | $0.00 | $0.00 | $39.76 | $0.00 | $39.76 | $541.84 | $75.59 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 11.00 | $66.00 | ($56.79) | $9.21 | $0.00 | $0.00 | $9.21 | $0.00 | $9.21 | $125.48 | $17.51 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $4.25 | ($3.65) | $0.60 | $0.00 | $0.00 | $0.60 | $0.00 | $0.60 | $8.08 | $1.14 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOC DOCUMENT LINKS | 7.00 | $42.00 | ($36.31) | $5.69 | $0.00 | $0.00 | $5.69 | $0.00 | $5.69 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $672.25 | ($581.11) | $91.14 | $0.00 | $0.00 | $91.14 | $0.00 | $91.14 | $0.00 | $0.00 |
| [redacted] 15.41 | [redacted] | 52Z75JF | [redacted] | [redacted]EXIS LEGAL [redacted]ERVICES | ONLINE TIME | 00:54:29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($51.87) | $8.13 | $0.00 | $0.00 | $8.13 | $0.00 | $8.13 | $87.13 | $11.81 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.37) | $1.63 | $0.00 | $0.00 | $1.63 | $0.00 | $1.63 | $17.43 | $2.37 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.40) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $9.08 | $1.23 |
| | | | | | ONLINE TIME | 00:00:10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $78.25 | ($67.64) | $10.61 | $0.00 | $0.00 | $10.61 | $0.00 | $10.61 | $113.64 | [redacted] |
| [redacted] 283.20 | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 03:28:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 13.00 | $1,282.00 | ($1,108.17) | $173.83 | $0.00 | $0.00 | $173.83 | $0.00 | $173.83 | $1,861.73 | $252.44 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 15.00 | $90.00 | ($77.80) | $12.20 | $0.00 | $0.00 | $12.20 | $0.00 | $12.20 | $130.70 | $17.72 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $30.00 | ($25.94) | $4.06 | $0.00 | $0.00 | $4.06 | $0.00 | $4.06 | $43.57 | $5.90 |
| | | | | MATTHEW BENDER SERVICE | ONLINE TIME | 00:05:11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $30.00 | ($25.93) | $4.07 | $0.00 | $0.00 | $4.07 | $0.00 | $4.07 | $43.57 | $5.91 |
| 3861-17 | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.40) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $9.08 | $1.23 |
| | | | | | ONLINE TIME | 00:00:14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $1,438.25 | ($1,243.24) | $195.01 | $0.00 | $0.00 | $195.01 | $0.00 | $195.01 | $2,088.65 | [redacted] |
| [redacted] 106.35 | [redacted] | 52Z75[redacted] | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 01:09:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 5.00 | $300.00 | ($259.32) | $40.68 | $0.00 | $0.00 | $40.68 | $0.00 | $40.68 | $435.66 | $59.08 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.56) | $2.44 | $0.00 | $0.00 | $2.44 | $0.00 | $2.44 | $26.14 | $3.54 |
| | | | [redacted] | [redacted]EXIS LEGAL [redacted]ERVICES | ONLINE TIME | 02:01:37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 3.00 | $180.00 | ($155.59) | $24.41 | $0.00 | $0.00 | $24.41 | $0.00 | $24.41 | $261.39 | $35.45 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 7.00 | $42.00 | ($36.30) | $5.70 | $0.00 | $0.00 | $5.70 | $0.00 | $5.70 | $60.99 | $8.28 |
| Sub-Total: | | | | | | | $540.00 | ($466.77) | $73.23 | $0.00 | $0.00 | $73.23 | $0.00 | $73.23 | $784.18 | [redacted] |
| [redacted] 7.75 | [redacted] | [redacted]TBTF | [redacted] | [redacted]EXIS LEGAL | ONLINE TIME | 00:12:18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | MICHAEL | | | SERVICES | SEARCHES | 3.00 | $117.00 | ($101.14) | $15.86 | $0.00 | $0.00 | $15.86 | $0.00 | $15.86 | $169.91 | $23.03 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($20.75) | $3.25 | $0.00 | $0.00 | $3.25 | $0.00 | $3.25 | $34.85 | $4.72 |
| Sub-Total: [redacted] | | | | | | | $141.00 | ($121.89) | $19.11 | $0.00 | $0.00 | $19.11 | $0.00 | $19.11 | $204.76 | [redacted] |
| [redacted] | [redacted] | TDH27GT | [redacted] | LAW REVIEWS | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.05) | $0.95 | $0.00 | $0.00 | $0.95 | $0.00 | $0.95 | $10.17 | $1.38 |
| | | | | | ONLINE TIME | 00:00:01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.18) | $0.82 | $0.00 | $0.00 | $0.82 | $0.00 | $0.82 | $8.72 | $1.19 |
| | | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.05) | $0.95 | $0.00 | $0.00 | $0.95 | $0.00 | $0.95 | $10.17 | $1.38 |
| | | | | | ONLINE TIME | 00:05:36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 12.00 | $72.00 | ($62.23) | $9.77 | $0.00 | $0.00 | $9.77 | $0.00 | $9.77 | $104.56 | $14.19 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $12.50 | ($10.81) | $1.69 | $0.00 | $0.00 | $1.69 | $0.00 | $1.69 | $18.15 | $2.45 |
| | | | | | ONLINE TIME | 00:00:25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: [redacted] | | | | | | | $104.50 | ($90.32) | $14.18 | $0.00 | $0.00 | $14.18 | $0.00 | $14.18 | $151.77 | [redacted] |
| [redacted] | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:46:15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $182.00 | ($157.32) | $24.68 | $0.00 | $0.00 | $24.68 | $0.00 | $24.68 | $264.30 | $35.84 |
| Sub-Total: [redacted] | | | | | | | $182.00 | ($157.32) | $24.68 | $0.00 | $0.00 | $24.68 | $0.00 | $24.68 | $264.30 | [redacted] |
| [redacted] | [redacted] | H3ZG7DW | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 5.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 4.00 | $28.00 | ($24.21) | $3.79 | $0.00 | $0.00 | $3.79 | $0.00 | $3.79 | $40.66 | $5.50 |
| | | | | | ONLINE TIME | 02:33:52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $220.00 | ($190.17) | $29.83 | $0.00 | $0.00 | $29.83 | $0.00 | $29.83 | $319.49 | $43.32 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 14.00 | $84.00 | ($72.62) | $11.38 | $0.00 | $0.00 | $11.38 | $0.00 | $11.38 | $121.99 | $16.53 |
| | | | | | TOC DOCUMENT LINKS | 54.00 | $324.00 | ($280.07) | $43.93 | $0.00 | $0.00 | $43.93 | $0.00 | $43.93 | $470.51 | $63.79 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.40) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $9.08 | $1.23 |
| | | | | | ONLINE TIME | 00:00:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: [redacted] | | | | | | | $662.25 | ($572.47) | $89.78 | $0.00 | $0.00 | $89.78 | $0.00 | $89.78 | $961.73 | [redacted] |
| [redacted] | [redacted] | J0HCPPD | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.10) | $1.90 | $0.00 | $0.00 | $1.90 | $0.00 | $1.90 | $20.34 | $2.76 |
| | | | | | ONLINE TIME | 00:10:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

20.59

V130.37 2766-9

5125-2

new client no # yet

56.71



[redacted]

Case 1:04-cv-00487-T Document 54-6 Filed 06/06/2006 Page 22 of 28

| | | | | SERVICES | DISPLAYS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ONLINE TIME | 00:15:04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $63.00 | ($54.46) | $8.54 | $0.00 | $0.00 | $8.54 | $0.00 | $8.54 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.18) | $0.82 | $0.00 | $0.00 | $0.82 | $0.00 | $0.82 | $0.00 | $0.00 |
| | | | 22-Jan | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:04:11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $79.00 | ($68.29) | $10.71 | $0.00 | $0.00 | $10.71 | $0.00 | $10.71 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.37) | $1.63 | $0.00 | $0.00 | $1.63 | $0.00 | $1.63 | $0.00 | $0.00 |
| Sub-Total: 56 | | | | | | | $3,515.00 | ($3,038.38) | $476.62 | $0.00 | $0.00 | $476.62 | $0.00 | $476.62 | $0.00 | $0.00 |
| [redacted] [illegible]-2 86.62 | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:15:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($51.87) | $8.13 | $0.00 | $0.00 | $8.13 | $0.00 | $8.13 | $87.13 | $11.81 |
| | | | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:34:50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 4.00 | $362.00 | ($312.92) | $49.08 | $0.00 | $0.00 | $49.08 | $0.00 | $49.08 | $525.70 | $71.27 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.56) | $2.44 | $0.00 | $0.00 | $2.44 | $0.00 | $2.44 | $26.14 | [illegible] |
| Sub-Total: [redacted] | | | | | | | $440.00 | ($380.35) | $59.65 | $0.00 | $0.00 | $59.65 | $0.00 | $59.65 | $638.97 | $86.62 |
| [redacted] | [redacted] | 52Z75JF | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($51.86) | $8.14 | $0.00 | $0.00 | $8.14 | $0.00 | $8.14 | $87.13 | $11.82 |
| Sub-Total: [redacted] | | | | | | | $60.00 | ($51.86) | $8.14 | $0.00 | $0.00 | $8.14 | $0.00 | $8.14 | $87.13 | $11.82 |
| [redacted] 16.43 | BARAN, TRACY | [redacted] | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:18:21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $47.00 | ($40.63) | $6.37 | $0.00 | $0.00 | $6.37 | $0.00 | $6.37 | $68.25 | $9.25 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($20.74) | $3.26 | $0.00 | $0.00 | $3.26 | $0.00 | $3.26 | $34.85 | $4.73 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $12.50 | ($10.81) | $1.69 | $0.00 | $0.00 | $1.69 | $0.00 | $1.69 | $18.15 | $2.45 |
| | | | | | ONLINE TIME | 00:00:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: [illegible] 3670-5 | | | | | | | $83.50 | ($72.18) | $11.32 | $0.00 | $0.00 | $11.32 | $0.00 | $11.32 | $121.25 | [redacted] |
| [redacted] | [redacted] | 9NHWDPM | [redacted] | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3434 82.89 | | | | | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.15) | $2.85 | $0.00 | $0.00 | $2.85 | $0.00 | $2.85 | $30.49 | $4.14 |
| 3670 | | | | | ONLINE TIME | 00:28:40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3702 | | | | | SEARCHES | 8.00 | $376.00 | ($325.02) | $50.98 | $0.00 | $0.00 | $50.98 | $0.00 | $50.98 | $546.03 | $74.03 |

3365 4631 4228



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | [redacted] | [redacted]EXIS LEGAL SERVICES | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.15) | $2.85 | $0.00 | $0.00 | $2.85 | $0.00 | $2.85 | $30.49 | $4.14 |
| | | | | | ONLINE TIME | 00:08:02 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $47.00 | ($40.63) | $6.37 | $0.00 | $0.00 | $6.37 | $0.00 | $6.37 | $68.25 | $9.25 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.56) | $2.44 | $0.00 | $0.00 | $2.44 | $0.00 | $2.44 | $26.14 | $3.54 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.41) | $0.84 | $0.00 | $0.00 | $0.84 | $0.00 | $0.84 | $9.08 | $1.22 |
| | | | | | ONLINE TIME | 00:00:42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [redacted] | [redacted]S LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $21.00 | ($18.15) | $2.85 | $0.00 | $0.00 | $2.85 | $0.00 | $2.85 | $30.49 | $4.14 |
| | | | | | ONLINE TIME | 00:42:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 15.00 | $1,654.00 | ($1,429.72) | $224.28 | $0.00 | $0.00 | $224.28 | $0.00 | $224.28 | $2,401.96 | $325.70 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.19) | $0.81 | $0.00 | $0.00 | $0.81 | $0.00 | $0.81 | $8.72 | $1.18 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.40) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $9.08 | $1.23 |
| | | | | | ONLINE TIME | 00:02:13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | [redacted] | F0PRM3N | [redacted] | [redacted]NFORMATION & TRAINING SERVICE | ONLINE TIME | 00:00:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:17:31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 3.00 | $18.00 | ($15.56) | $2.44 | $0.00 | $0.00 | $2.44 | $0.00 | $2.44 | $26.14 | $3.54 |
| RIACLU | | | | | TOC SEARCHES | 4.00 | $22.00 | ($19.02) | $2.98 | $0.00 | $0.00 | $2.98 | $0.00 | $2.98 | $31.95 | $4.33 |
| **Sub-Total:** | | | | | | | **$2,532.50** | **($2,189.11)** | **$343.39** | **$0.00** | **$0.00** | **$343.39** | **$0.00** | **$343.39** | **$3,677.73** | [redacted] |
| [redacted] 9.06 | [redacted] | J0HCPPD | [redacted] | [redacted]EXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.05) | $0.95 | $0.00 | $0.00 | $0.95 | $0.00 | $0.95 | $10.17 | $1.38 |
| | | | | | ONLINE TIME | 00:06:43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $39.00 | ($33.71) | $5.29 | $0.00 | $0.00 | $5.29 | $0.00 | $5.29 | $56.64 | $7.5[illegible] |
| **Sub-Total:** | | | | | | | **$46.00** | **($39.76)** | **$6.24** | **$0.00** | **$0.00** | **$6.24** | **$0.00** | **$6.24** | **$66.81** | [redacted] |
| [redacted] | [redacted] | XXJ8HBT | [redacted] | LAW REVIEWS | ONLINE TIME | 00:01:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.55) | $2.45 | $0.00 | $0.00 | $2.45 | $0.00 | $2.45 | $26.14 | $3.56 |
| | | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:09:30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SEARCHES | 2.00 | $298.00 | ($251.91) | $46.09 | $0.00 | $0.00 | $46.09 | $0.00 | $46.09 | $0.00 | $0.00 |
| Sub-Total: [redacted] | | | | | | | $1,931.00 | ($1,632.34) | $298.66 | $0.00 | $0.00 | $298.66 | $0.00 | $298.66 | $0.00 | $0.00 |
| [redacted] | [redacted] | 52Z75JF | 06-[redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:16:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $60.00 | ($50.72) | $9.28 | $0.00 | $0.00 | $9.28 | $0.00 | $9.28 | $85.10 | $13.16 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | $1.32 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.28) | $0.97 | $0.00 | $0.00 | $0.97 | $0.00 | $0.97 | $8.87 | $1.38 |
| | | | | | ONLINE TIME | 00:00:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: [redacted] | | | | | | | $72.25 | ($61.07) | $11.18 | $0.00 | $0.00 | $11.18 | $0.00 | $11.18 | $102.48 | [redacted] |
| [redacted] | [redacted] | TDH27GT | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $1,274.00 | ($1,076.94) | $197.06 | $0.00 | $0.00 | $197.06 | $0.00 | $197.06 | $1,806.88 | $279.48 |
| Sub-Total: | | | | | | | $1,274.00 | ($1,076.94) | $197.06 | $0.00 | $0.00 | $197.06 | $0.00 | $197.06 | $1,806.88 | [redacted] |
| [redacted] | MCCARTHY, KIMBERLY | 05R0MBG | 07-Feb | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:30:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 7.00 | $588.00 | ($497.05) | $90.95 | $0.00 | $0.00 | $90.95 | $0.00 | $90.95 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $12.00 | ($10.15) | $1.85 | $0.00 | $0.00 | $1.85 | $0.00 | $1.85 | $0.00 | $0.00 |
| | | | 15-Feb | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:00:22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $0.00 | $0.00 |
| | | | 16-Feb | LEXIS LEGAL SERVICES | AUTOMATIC DISPLAYS | 1.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 1.00 | $7.00 | ($5.92) | $1.08 | $0.00 | $0.00 | $1.08 | $0.00 | $1.08 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:11:33 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 9.00 | $439.00 | ($371.09) | $67.91 | $0.00 | $0.00 | $67.91 | $0.00 | $67.91 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.14) | $1.86 | $0.00 | $0.00 | $1.86 | $0.00 | $1.86 | $0.00 | $0.00 |
| | | | | | TOC DOCUMENT LINKS | 9.00 | $54.00 | ($45.65) | $8.35 | $0.00 | $0.00 | $8.35 | $0.00 | $8.35 | $0.00 | $0.00 |
| Sub-Total: [redacted] | | | | | | | $1,124.00 | ($950.14) | $173.86 | $0.00 | $0.00 | $173.86 | $0.00 | $173.86 | $0.00 | $0.00 |
| [redacted]ACLU | [redacted] | TDH27GT | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $42.00 | ($35.50) | $6.50 | $0.00 | $0.00 | $6.50 | $0.00 | $6.50 | $59.57 | $9.22 |



[redacted]

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | ONLINE TIME | 00:11:05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 4.00 | $24.00 | ($20.29) | $3.71 | $0.00 | $0.00 | $3.71 | $0.00 | $3.71 | $34.04 | $5.26 |
| | | | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($5.92) | $1.08 | $0.00 | $0.00 | $1.08 | $0.00 | $1.08 | $9.93 | $1.53 |
| | | | | ONLINE TIME | 00:05:47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | [redacted] |
| Sub-Total: [redacted] | | | | | | $79.00 | ($66.78) | $12.22 | $0.00 | $0.00 | $12.22 | $0.00 | $12.22 | $112.05 | [redacted] |
| RIACLU/BD. OF CANVAS. | [redacted] | F9M31FK | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 6.00 | $42.00 | ($35.50) | $6.50 | $0.00 | $0.00 | $6.50 | $0.00 | $6.50 | $59.57 | [redacted] |
| | | | | ONLINE TIME | 00:15:27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 11.00 | $1,183.00 | ($1,000.01) | $182.99 | $0.00 | $0.00 | $182.99 | $0.00 | $182.99 | $1,677.82 | [redacted] |
| Sub-Total: [redacted] | | | | | | $1,225.00 | ($1,035.51) | $189.49 | $0.00 | $0.00 | $189.49 | $0.00 | $189.49 | $1,737.39 | [redacted] |
| [redacted] | [redacted] | 52Z75JF | LEXIS LEGAL SERVICES | ONLINE TIME | 00:21:07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | [redacted] |
| | | | | SEARCHES | 1.00 | $142.00 | ($120.04) | $21.96 | $0.00 | $0.00 | $21.96 | $0.00 | $21.96 | $201.39 | $31.15 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | $1.32 |
| | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $12.50 | ($10.57) | $1.93 | $0.00 | $0.00 | $1.93 | $0.00 | $1.93 | $17.72 | $2.74 |
| | | | | ONLINE TIME | 00:00:23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 01:05:17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 7.00 | $982.00 | ($830.10) | $151.90 | $0.00 | $0.00 | $151.90 | $0.00 | $151.90 | $1,392.75 | $215.43 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 8.00 | $48.00 | ($40.58) | $7.42 | $0.00 | $0.00 | $7.42 | $0.00 | $7.42 | $68.08 | $10.52 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:00:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | $1.32 |
| Sub-Total: [redacted] | | | | | | $1,196.50 | ($1,011.43) | $185.07 | $0.00 | $0.00 | $185.07 | $0.00 | $185.07 | $1,696.96 | [redacted] |
| [redacted] | [redacted] | [redacted]G7DW | LEXIS LEGAL SERVICES | ONLINE TIME | 00:14:59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $47.00 | ($39.73) | $7.27 | $0.00 | $0.00 | $7.27 | $0.00 | $7.27 | $66.66 | $10.31 |
| | | | LEXIS LEGAL SERVICES | ONLINE TIME | 00:23:51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SEARCHES | 1.00 | $63.00 | ($53.25) | $9.75 | $0.00 | $0.00 | $9.75 | $0.00 | $9.75 | $89.35 | $13.83 |
| | | | | SINGLE DOCUMENT | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | $1.32 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | MATTHEW BENDER SERVICE | COMBINED SEARCH COMPONENT | 2.00 | $0.00 | $0.00 | $0.00 | $0.00 | $179.00 | $179.00 | $0.00 | $179.00 | $0.00 | $0.00 |
| | | | | | DOCUMENT PRINTING | 3.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.00 | $21.00 | $0.00 | $21.00 | $0.00 | $0.00 |
| | | | | | ONLINE TIME | 00:09:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.28) | $0.97 | $0.00 | $0.00 | $0.97 | $0.00 | $0.97 | $8.87 | $1.38 |
| | | | | | ONLINE TIME | 00:00:06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $2,926.25 | ($2,473.59) | $452.66 | $0.00 | $200.00 | $652.66 | $0.00 | $652.66 | $4,150.23 | [redacted] |
| [redacted] | [redacted] | F9M31FK | [redacted] | ALR SERVICE | COMBINED SEARCH COMPONENT | 3.00 | $243.00 | ($205.41) | $37.59 | $0.00 | $0.00 | $37.59 | $0.00 | $37.59 | $344.64 | $53.31 |
| | | | | | ONLINE TIME | 00:00:12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 6.00 | $594.00 | ($502.13) | $91.87 | $0.00 | $0.00 | $91.87 | $0.00 | $91.87 | $842.45 | $130.30 |
| | | | | | DOCUMENT PRINTING | 20.00 | $140.00 | ($118.34) | $21.66 | $0.00 | $0.00 | $21.66 | $0.00 | $21.66 | $198.56 | $30.72 |
| | | | | | ONLINE TIME | 00:54:23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 8.00 | $1,125.00 | ($950.98) | $174.02 | $0.00 | $0.00 | $174.02 | $0.00 | $174.02 | $1,595.55 | $246.81 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 14.00 | $84.00 | ($71.00) | $13.00 | $0.00 | $0.00 | $13.00 | $0.00 | $13.00 | $119.13 | $18.44 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 1.00 | $6.25 | ($5.29) | $0.96 | $0.00 | $0.00 | $0.96 | $0.00 | $0.96 | $8.87 | $1.36 |
| | | | | | ONLINE TIME | 00:00:48 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($5.92) | $1.08 | $0.00 | $0.00 | $1.08 | $0.00 | $1.08 | $9.93 | $1.53 |
| | | | | | ONLINE TIME | 00:46:28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 8.00 | $376.00 | ($317.84) | $58.16 | $0.00 | $0.00 | $58.16 | $0.00 | $58.16 | $533.27 | $82.49 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.07) | $0.93 | $0.00 | $0.00 | $0.93 | $0.00 | $0.93 | $8.51 | $1.32 |
| Sub-Total: | | | | | | | $2,581.25 | ($2,181.98) | $399.27 | $0.00 | $0.00 | $399.27 | $0.00 | $399.27 | $3,660.91 | [redacted] |
| [redacted] | [redacted] | F9M31FK | [redacted] | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($5.92) | $1.08 | $0.00 | $0.00 | $1.08 | $0.00 | $1.08 | $9.93 | $1.53 |
| | | | | | ONLINE TIME | 00:02:56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | SEARCHES | 1.00 | $63.00 | ($53.26) | $9.74 | $0.00 | $0.00 | $9.74 | $0.00 | $9.74 | $89.35 | $13.81 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 2.00 | $12.00 | ($10.14) | $1.86 | $0.00 | $0.00 | $1.86 | $0.00 | $1.86 | $17.02 | $2.64 |
| Sub-Total: | | | | | | | $82.00 | ($69.32) | $12.68 | $0.00 | $0.00 | $12.68 | $0.00 | $12.68 | $116.30 | [redacted] |
| [redacted] | [redacted] | VSQH92S | [redacted] | LEXIS LEGAL SERVICES | ONLINE TIME | 00:02:32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub-Total: | | | | | | | $115.25 | ($101.35) | $13.90 | $0.00 | $0.00 | $13.90 | $0.00 | $13.90 | $119.67 | [illegible] |
| [redacted] | RYAN, JAMES | 9R8DJVR | 27-Mar | LEXIS LEGAL SERVICES | SINGLE DOCUMENT RETRIEVAL | 6.00 | $36.00 | ($31.66) | $4.34 | $0.00 | $0.00 | $4.34 | $0.00 | $4.34 | $37.38 | $4.51 |
| | 299.37 | | 30-Mar | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $79.00 | ($69.47) | $9.53 | $0.00 | $0.00 | $9.53 | $0.00 | $9.53 | $82.02 | $9.89 |
| | | | 31-Mar | LEXIS LEGAL SERVICES | SEARCHES | 29.00 | $2,275.00 | ($2,000.53) | $274.47 | $0.00 | $0.00 | $274.47 | $0.00 | $274.47 | $2,362.10 | $284.97 |
| Sub-Total: | | | | | | | $2,390.00 | ($2,101.66) | $288.34 | $0.00 | $0.00 | $288.34 | $0.00 | $288.34 | $2,481.50 | [illegible] |
| [redacted] | ANTONELLI, PAT | SB9FT9T | 30-Mar | LEXIS LEGAL SERVICES | SEARCHES | 7.00 | $441.00 | ($387.79) | $53.21 | $0.00 | $0.00 | $53.21 | $0.00 | $53.21 | $457.88 | $55.25 |
| Sub-Total: | | | | | | | $441.00 | ($387.79) | $53.21 | $0.00 | $0.00 | $53.21 | $0.00 | $53.21 | $457.88 | [illegible] |
| [redacted] | LEWIS, ELIZABETH | 9NHWDPM | Mar | LEXIS LEGAL SERVICES | SEARCHES | 2.00 | $94.00 | ($82.66) | $11.34 | $0.00 | $0.00 | $11.34 | $0.00 | $11.34 | $97.60 | $11.77 |
| Sub-Total: | | | | | | | $94.00 | ($82.66) | $11.34 | $0.00 | $0.00 | $11.34 | $0.00 | $11.34 | $97.60 | [illegible] |
| [redacted] | LEWIS, ELIZABETH | 9NHWDPM | 29-Mar | LEXIS LEGAL SERVICES | SEARCHES | 8.00 | $376.00 | ($330.64) | $45.36 | $0.00 | $0.00 | $45.36 | $0.00 | $45.36 | $390.40 | $47.10 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.28) | $0.72 | $0.00 | $0.00 | $0.72 | $0.00 | $0.72 | $6.23 | $0.75 |
| Sub-Total: | | | | | | | $382.00 | ($335.92) | $46.08 | $0.00 | $0.00 | $46.08 | $0.00 | $46.08 | $396.63 | [illegible] |
| [redacted] | CERVENKA, JENNIFER | 0DCX1JH | 27-Mar | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 1.00 | $7.00 | ($6.15) | $0.85 | $0.00 | $0.00 | $0.85 | $0.00 | $0.85 | $7.27 | $0.88 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $6.00 | ($5.28) | $0.72 | $0.00 | $0.00 | $0.72 | $0.00 | $0.72 | $6.23 | $0.75 |
| Sub-Total: | | | | | | | $13.00 | ($11.43) | $1.57 | $0.00 | $0.00 | $1.57 | $0.00 | $1.57 | $13.50 | [illegible] |
| [redacted] | GOODMAN, ELIZABETH | F9M31FK | 29-Mar | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.32) | $1.68 | $0.00 | $0.00 | $1.68 | $0.00 | $1.68 | $14.54 | $1.74 |
| | | | | | SEARCHES | 1.00 | $47.00 | ($41.33) | $5.67 | $0.00 | $0.00 | $5.67 | $0.00 | $5.67 | $48.80 | $5.89 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 3.00 | $18.00 | ($15.83) | $2.17 | $0.00 | $0.00 | $2.17 | $0.00 | $2.17 | $18.69 | $2.25 |
| Sub-Total: | | | | | | | $79.00 | ($69.48) | $9.52 | $0.00 | $0.00 | $9.52 | $0.00 | $9.52 | $82.03 | [illegible] |
| [illegible] 3.26 | ARDENTE, DEANA | J0HCPPD | 31-Mar | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.31) | $1.69 | $0.00 | $0.00 | $1.69 | $0.00 | $1.69 | $14.54 | $1.75 |
| | | | | | TOC DOCUMENT LINKS | 2.00 | $12.00 | ($10.55) | $1.45 | $0.00 | $0.00 | $1.45 | $0.00 | $1.45 | $12.46 | $1.5[illegible] |
| Sub-Total: | | | | | | | $26.00 | ($22.86) | $3.14 | $0.00 | $0.00 | $3.14 | $0.00 | $3.14 | $27.00 | $3.[illegible] |
| [redacted] | MEDINA, CAROLYN | 52Z75JF | 31-Mar | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $47.00 | ($41.33) | $5.67 | $0.00 | $0.00 | $5.67 | $0.00 | $5.67 | $48.80 | $5.89 |
| Sub-Total: | | | | | | | $47.00 | ($41.33) | $5.67 | $0.00 | $0.00 | $5.67 | $0.00 | $5.67 | $48.80 | [illegible] |
| [redacted] | LEWIS, ELIZABETH | 9NHWDPM | 27-Mar | LEXIS LEGAL SERVICES | SEARCHES | 4.00 | $188.00 | ($165.32) | $22.68 | $0.00 | $0.00 | $22.68 | $0.00 | $22.68 | $195.20 | $23.55 |
| Sub-Total: | | | | | | | $188.00 | ($165.32) | $22.68 | $0.00 | $0.00 | $22.68 | $0.00 | $22.68 | $195.20 | [illegible] |
| [redacted] | BARAN, TRACY | H3ZG7DW | 30-Mar | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $14.00 | ($12.30) | $1.70 | $0.00 | $0.00 | $1.70 | $0.00 | $1.70 | $14.54 | $1.77 |
| 12.29 | | | | | SEARCHES | 1.00 | $50.00 | ($43.97) | $6.03 | $0.00 | $0.00 | $6.03 | $0.00 | $6.03 | $51.91 | $6.26 |



[redacted]

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NB | CAROL | 3KQGV0T | Apr | SHEPARD'S SERVICE | SERVICES | 2.00 | $12.50 | ($10.65) | $1.85 | $0.00 | $0.00 | $1.85 | $0.00 | $1.85 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $12.50 | ($10.65) | $1.85 | $0.00 | $0.00 | $1.85 | $0.00 | $1.85 | $0.00 | $0.00 |
| NB-SPL (29.49) | HAYES, COLLEEN | JZK4XBW | 01-Apr | NEXIS SERVICE | SEARCHES | 1.00 | $11.00 | ($9.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 | $0.00 | $0.00 |
| Sub-Tot[redacted] | | | | | | | $11.00 | ($9.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 | $0.00 | $0.00 |
| [redacted] | [illegible] CAROLYN | 52Z75JF | [illegible] | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $47.00 | ($40.06) | $6.94 | $0.00 | $0.00 | $6.94 | $0.00 | $6.94 | $57.64 | $8.51 |
| | | | [illegible] | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $116.00 | ($98.89) | $17.11 | $0.00 | $0.00 | $17.11 | $0.00 | $17.11 | $142.25 | $20.98 |
| Sub-Total: | | | | | | | $163.00 | ($138.95) | $24.05 | $0.00 | $0.00 | $24.05 | $0.00 | $24.05 | $199.89 | [illegible] |
| [redacted] | WEEKS, RANDY | IN4TV9R | 09-Apr | LEXIS LEGAL SERVICES | SEARCHES | 6.00 | $378.00 | ($322.24) | $55.76 | $0.00 | $0.00 | $55.76 | $0.00 | $55.76 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 9.00 | $63.00 | ($53.70) | $9.30 | $0.00 | $0.00 | $9.30 | $0.00 | $9.30 | $0.00 | $0.00 |
| Sub-Total: [illegible] | | | | | | | $441.00 | ($375.94) | $65.06 | $0.00 | $0.00 | $65.06 | $0.00 | $65.06 | $0.00 | $0.00 |
| [redacted] | MERTEN JR, HOWARD | TDH27GT | [illegible] | [illegible]W REVIEWS | COMBINED SEARCH COMPONENT | 2.00 | $158.00 | ($134.69) | $23.31 | $0.00 | $0.00 | $23.31 | $0.00 | $23.31 | $193.75 | $28.58 |
| | | | | LEXIS LEGAL SERVICES | COMBINED SEARCH COMPONENT | 2.00 | $92.00 | ($78.43) | $13.57 | $0.00 | $0.00 | $13.57 | $0.00 | $13.57 | $112.82 | $16.64 |
| | | | | MEALEY SERVICE | COMBINED SEARCH COMPONENT | 1.00 | $11.00 | ($9.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 | $13.49 | $1.99 |
| Sub-Total: | | | | | | | $261.00 | ($222.50) | $38.50 | $0.00 | $0.00 | $38.50 | $0.00 | $38.50 | $320.06 | [illegible] |
| [redacted] | MCCARTHY, KIMBERLY | 05R0MBG | 10-Apr | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $63.00 | ($53.71) | $9.29 | $0.00 | $0.00 | $9.29 | $0.00 | $9.29 | $0.00 | $0.00 |
| | | | 13-Apr | LEXIS LEGAL SERVICES | SEARCHES | 2.00 | $94.00 | ($80.13) | $13.87 | $0.00 | $0.00 | $13.87 | $0.00 | $13.87 | $0.00 | $0.00 |
| | | | 21-Apr | LEXIS LEGAL SERVICES | SEARCHES | 4.00 | $188.00 | ($160.27) | $27.73 | $0.00 | $0.00 | $27.73 | $0.00 | $27.73 | $0.00 | $0.00 |
| Sub-Total: | | | | | | | $345.00 | ($294.11) | $50.89 | $0.00 | $0.00 | $50.89 | $0.00 | $50.89 | $0.00 | $0.00 |
| [redacted] | HOWELL, THEODORE | 2PDB5KN | 06-Apr | LEXIS LEGAL SERVICES | DOCUMENT PRINTING | 2.00 | $18.00 | ($15.35) | $2.65 | $0.00 | $0.00 | $2.65 | $0.00 | $2.65 | $0.00 | $0.00 |
| | | | | | SEARCHES | 2.00 | $364.00 | ($310.31) | $53.69 | $0.00 | $0.00 | $53.69 | $0.00 | $53.69 | $0.00 | $0.00 |
| | | | | | SINGLE DOCUMENT RETRIEVAL | 1.00 | $7.00 | ($5.96) | $1.04 | $0.00 | $0.00 | $1.04 | $0.00 | $1.04 | $0.00 | $0.00 |
| | | | | SHEPARD'S SERVICE | LEGAL CITATION SERVICES | 2.00 | $12.50 | ($10.66) | $1.84 | $0.00 | $0.00 | $1.84 | $0.00 | $1.84 | $0.00 | $0.00 |
| Sub-Total: [illegible] (14.29) | | | | | | | $401.50 | ($342.28) | $59.22 | $0.00 | $0.00 | $59.22 | $0.00 | $59.22 | $0.00 | $0.00 |
| RIACLU[illegible] | MERTEN JR, HOWARD | TDH27GT | [illegible] Apr | LEXIS LEGAL SERVICES | SEARCHES | 1.00 | $79.00 | ($67.35) | $11.65 | $0.00 | $0.00 | $11.65 | $0.00 | $11.65 | $96.88 | $14.29 |
| [illegible]Total: [illegible] | | | | | | | $79.00 | ($67.35) | $11.65 | $0.00 | $0.00 | $11.65 | $0.00 | $11.65 | $96.88 | [illegible] |
| [redacted] | MERTEN JR, HOWARD | TDH27GT | 10-[illegible] | NEXIS SERVICE | SEARCHES | 1.00 | $11.00 | ($9.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 | $13.49 | $1.99 |
| Sub-Total: | | | | | | | $11.00 | ($9.38) | $1.62 | $0.00 | $0.00 | $1.62 | $0.00 | $1.62 | $13.49 | [illegible] |
| | MERTEN JR, | | [illegible] | LEXIS LEGAL | | | | | | | | | | | | |



[redacted]